**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**

| | |
|---|---|
| Wood Mountain Fish LLC, *et al.*, <br><br> Plaintiffs, <br><br> v. <br><br> Mowi ASA (f/k/a Marine Harvest ASA), *et al.*, <br><br> Defendants. | Civil No. 19-22128-CIV-SMITH/LOUIS |

**DECLARATION OF DEREK SMITH REGARDING CLAIMS PROCESSING AND
DISTRIBUTION OF THE NET SETTLEMENT FUNDS**

1.      I have personal knowledge of the matters set forth herein, and I believe them to be true and correct. I am a Director of Class Action Services at KCC Class Action Services, LLC ("KCC").

<u>**CLAIM PROCESSING**</u>

2.      The deadline for Class Members to file a claim was February 17, 2023. KCC has received and analyzed 111,126 claims, submitted on their own behalf or on behalf of clients, for $6,893,400,547.64 in salmon purchases. Of the claims, four claims were submitted after the deadline.

3.      In reviewing the Claim Forms that were submitted, KCC determined that some were deficient or incomplete. The various types of deficiencies found were: (a) Claim Forms were missing purchase information; (b) claimants failed to submit adequate information and/or documentation in support of their purchases; (c) multiple claims filed by a single individual (based on the name, mailing address, or Internet Protocol ("IP") address of the claims) that could not be identified as duplicate claims but appeared to be suspicious; or (d) claimants submitted claims where it was unclear whether the salmon was purchased for resale (i.e., individual claimants instead of business entities).

4.      KCC caused deficiency notice emails to be sent to 108,480 claimants whose claims were determined to be deficient. The notices requested that no response be given if the claimed salmon was not purchased for resale, because the vast majority of claims appeared to have been

submitted by individuals who purchased salmon for personal consumption. KCC received 457 responses to the deficiency notice emails, and 160 claims were validated based on the responses. KCC informed each responding claimant whose claim was denied that their claims could not be validated and would be denied.

5.　　Of the 111,126 claims submitted to KCC, 35 were rescinded and 1,377 were duplicative of other claims. Of the remaining 109,714 claims, 1,442 were approved, including three late claims that total to $15,759,912.24 in purchases, and 108,272 were denied, including one late claim without claimed purchases. Of the 1,442 approved claims, a total of $4,409,741,555.85 in purchases was approved.

6.　　KCC has calculated the payments for approved claimants based on a Net Settlement Fund of $22,359,161.06 and a $5.00 minimum payment. The Net Settlement Fund is based on an original $33,000,000.00 Fund with the addition of $1,251,669.15 in interest and deductions of $9,900,000.00 in Attorney Fees, $1,278,166.09 in Attorney Costs, $314,342.00 in income taxes on the interest, and $400,000.00 in administration costs. A true and correct copy of the calculations, showing ClaimID, approved purchase amount, and approximate settlement payment amount, is attached hereto as Exhibit A[1]. The settlement payment amounts will change slightly based on available interest in the Fund at the time of distribution.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 15th day of February 2024 at Petaluma, California.

DEREK SMITH

---

[1] The Settlement Payment amount is based on rounded calculations, and the currently estimated payment total exceeds the Net Settlement Fund amount by $4.92.

# EXHIBIT A

**Salmon Indirect Purchaser Calculations**

| Payment Count | Total Purchase Amount | Total Settlement Payment Amount |
|---|---|---|
| 1,442 | $ 4,409,741,555.85 | $ 22,359,165.98 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 1 | MOD-401115607 | $ 518,518,480.69 | $ 2,629,022.73 |
| 2 | MOD-401112993 | $ 498,500,738.59 | $ 2,527,527.61 |
| 3 | MOD-401114651 | $ 442,830,960.00 | $ 2,245,267.44 |
| 4 | MOD-400910420 | $ 239,799,030.95 | $ 1,215,843.07 |
| 5 | MOD-401115550 | $ 216,193,088.67 | $ 1,096,154.85 |
| 6 | MOD-102528764 | $ 202,563,771.46 | $ 1,027,050.68 |
| 7 | MOD-401029093 | $ 200,683,482.28 | $ 1,017,517.13 |
| 8 | MOD-401003701 | $ 127,837,243.85 | $ 648,167.87 |
| 9 | MOD-401114007 | $ 112,815,739.86 | $ 572,004.96 |
| 10 | MOD-401033252 | $ 89,019,357.40 | $ 451,351.15 |
| 11 | MOD-401114856 | $ 70,622,870.23 | $ 358,076.21 |
| 12 | MOD-401112519 | $ 68,298,052.42 | $ 346,288.78 |
| 13 | MOD-401004520 | $ 67,554,271.33 | $ 342,517.62 |
| 14 | MOD-401029859 | $ 65,693,671.83 | $ 333,083.90 |
| 15 | MOD-400880270 | $ 61,572,574.43 | $ 312,188.87 |
| 16 | MOD-401112500 | $ 53,934,820.66 | $ 273,463.48 |
| 17 | MOD-400912171 | $ 53,790,381.79 | $ 272,731.14 |
| 18 | MOD-401115453 | $ 52,585,747.58 | $ 266,623.33 |
| 19 | MOD-401115291 | $ 48,684,590.56 | $ 246,843.46 |
| 20 | MOD-401002683 | $ 42,658,309.39 | $ 216,288.66 |
| 21 | MOD-401108538 | $ 39,921,683.00 | $ 202,413.25 |
| 22 | MOD-401113930 | $ 39,011,625.93 | $ 197,799.03 |
| 23 | MOD-400991730 | $ 37,243,420.55 | $ 188,833.77 |
| 24 | MOD-401115267 | $ 37,041,538.83 | $ 187,810.18 |
| 25 | MOD-900000481 | $ 35,971,710.00 | $ 182,385.87 |
| 26 | MOD-401044661 | $ 35,856,711.57 | $ 181,802.80 |
| 27 | MOD-400985268 | $ 33,709,838.73 | $ 170,917.60 |
| 28 | MOD-401117650 | $ 33,175,619.00 | $ 168,208.96 |
| 29 | MOD-401108791 | $ 31,782,825.00 | $ 161,147.14 |
| 30 | MOD-102440522 | $ 26,096,227.43 | $ 132,314.62 |
| 31 | MOD-401027279 | $ 24,036,572.24 | $ 121,871.63 |
| 32 | MOD-400543206 | $ 22,418,762.70 | $ 113,668.92 |
| 33 | MOD-401081583 | $ 21,789,428.29 | $ 110,478.03 |
| 34 | MOD-400907712 | $ 20,803,774.59 | $ 105,480.51 |
| 35 | MOD-400880652 | $ 19,856,329.95 | $ 100,676.73 |
| 36 | MOD-401112403 | $ 18,963,247.39 | $ 96,148.57 |
| 37 | MOD-401020045 | $ 18,646,070.95 | $ 94,540.40 |
| 38 | MOD-401114848 | $ 17,907,580.22 | $ 90,796.06 |
| 39 | MOD-401114309 | $ 17,607,592.22 | $ 89,275.04 |
| 40 | MOD-401075877 | $ 17,487,917.07 | $ 88,668.26 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 41 | MOD-401075630 | $ 17,103,962.35 | $ 86,721.51 |
| 42 | MOD-401108953 | $ 16,349,457.00 | $ 82,895.97 |
| 43 | MOD-400999374 | $ 15,391,345.44 | $ 78,038.10 |
| 44 | MOD-900000511 | $ 15,326,828.00 | $ 77,710.98 |
| 45 | MOD-401027686 | $ 15,196,989.79 | $ 77,052.67 |
| 46 | MOD-401112926 | $ 15,064,582.76 | $ 76,381.33 |
| 47 | MOD-401112985 | $ 14,869,444.00 | $ 75,391.92 |
| 48 | MOD-400781557 | $ 14,616,758.13 | $ 74,110.74 |
| 49 | MOD-103244204 | $ 13,570,813.00 | $ 68,807.53 |
| 50 | MOD-400929333 | $ 12,894,236.96 | $ 65,377.11 |
| 51 | MOD-400542064 | $ 12,819,981.83 | $ 65,000.62 |
| 52 | MOD-401108643 | $ 11,348,739.00 | $ 57,541.04 |
| 53 | MOD-401115380 | $ 10,993,757.01 | $ 55,741.19 |
| 54 | MOD-400988780 | $ 10,935,970.06 | $ 55,448.20 |
| 55 | MOD-400911477 | $ 10,407,189.62 | $ 52,767.14 |
| 56 | MOD-401081346 | $ 10,327,073.56 | $ 52,360.93 |
| 57 | MOD-101075170 | $ 10,325,615.46 | $ 52,353.54 |
| 58 | MOD-400573334 | $ 10,172,175.74 | $ 51,575.56 |
| 59 | MOD-400907003 | $ 9,675,187.41 | $ 49,055.70 |
| 60 | MOD-401112128 | $ 9,031,940.75 | $ 45,794.27 |
| 61 | MOD-401135330 | $ 9,002,545.85 | $ 45,645.23 |
| 62 | MOD-401115992 | $ 8,774,084.50 | $ 44,486.88 |
| 63 | MOD-401043118 | $ 8,602,099.00 | $ 43,614.87 |
| 64 | MOD-401085988 | $ 8,478,033.42 | $ 42,985.82 |
| 65 | MOD-401115321 | $ 8,294,015.71 | $ 42,052.80 |
| 66 | MOD-401028089 | $ 8,104,366.58 | $ 41,091.23 |
| 67 | MOD-401021505 | $ 7,780,943.53 | $ 39,451.40 |
| 68 | MOD-400887223 | $ 7,656,108.54 | $ 38,818.45 |
| 69 | MOD-400688557 | $ 7,586,462.08 | $ 38,465.32 |
| 70 | MOD-401115801 | $ 7,165,421.40 | $ 36,330.54 |
| 71 | MOD-401112250 | $ 7,087,125.72 | $ 35,933.56 |
| 72 | MOD-401005240 | $ 6,044,101.58 | $ 30,645.16 |
| 73 | MOD-401085538 | $ 5,478,030.09 | $ 27,775.03 |
| 74 | MOD-401115135 | $ 5,259,490.71 | $ 26,666.98 |
| 75 | MOD-401112233 | $ 5,197,568.06 | $ 26,353.01 |
| 76 | MOD-400929147 | $ 5,079,658.73 | $ 25,755.18 |
| 77 | MOD-401113493 | $ 5,047,253.57 | $ 25,590.88 |
| 78 | MOD-401025330 | $ 5,047,253.55 | $ 25,590.88 |
| 79 | MOD-102509921 | $ 4,885,854.17 | $ 24,772.54 |
| 80 | MOD-401114708 | $ 4,850,000.00 | $ 24,590.75 |
| 81 | MOD-401072282 | $ 4,849,619.24 | $ 24,588.82 |
| 82 | MOD-401027295 | $ 4,392,971.80 | $ 22,273.50 |
| 83 | MOD-101751273 | $ 4,349,849.26 | $ 22,054.86 |
| 84 | MOD-401108406 | $ 4,265,583.00 | $ 21,627.61 |
| 85 | MOD-401076091 | $ 4,254,070.39 | $ 21,569.24 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 86 | MOD-900000392 | $ 4,152,766.13 | $ 21,055.60 |
| 87 | MOD-400886243 | $ 4,112,188.78 | $ 20,849.86 |
| 88 | MOD-401109046 | $ 4,108,214.00 | $ 20,829.71 |
| 89 | MOD-101955634 | $ 4,000,000.00 | $ 20,281.03 |
| 90 | MOD-401085945 | $ 3,991,375.21 | $ 20,237.30 |
| 91 | MOD-103374108 | $ 3,897,163.00 | $ 19,759.62 |
| 92 | MOD-401113620 | $ 3,557,859.76 | $ 18,039.27 |
| 93 | MOD-400575167 | $ 3,546,702.82 | $ 17,982.70 |
| 94 | MOD-400542617 | $ 3,519,309.08 | $ 17,843.81 |
| 95 | MOD-401115410 | $ 3,518,849.65 | $ 17,841.48 |
| 96 | MOD-400987481 | $ 3,351,678.20 | $ 16,993.87 |
| 97 | MOD-401072347 | $ 3,104,111.88 | $ 15,738.65 |
| 98 | MOD-400929520 | $ 3,100,788.18 | $ 15,721.80 |
| 99 | MOD-400573431 | $ 2,810,623.34 | $ 14,250.59 |
| 100 | MOD-400985764 | $ 2,776,611.94 | $ 14,078.14 |
| 101 | MOD-401081230 | $ 2,774,495.27 | $ 14,067.41 |
| 102 | MOD-400880067 | $ 2,752,232.53 | $ 13,954.53 |
| 103 | MOD-401076377 | $ 2,714,877.57 | $ 13,765.13 |
| 104 | MOD-401050106 | $ 2,690,708.36 | $ 13,642.59 |
| 105 | MOD-400986450 | $ 2,661,740.80 | $ 13,495.71 |
| 106 | MOD-401114910 | $ 2,610,764.07 | $ 13,237.25 |
| 107 | MOD-401112934 | $ 2,574,991.88 | $ 13,055.87 |
| 108 | MOD-401115852 | $ 2,329,814.01 | $ 11,812.76 |
| 109 | MOD-401115941 | $ 2,302,752.79 | $ 11,675.55 |
| 110 | MOD-400986590 | $ 2,252,287.13 | $ 11,419.68 |
| 111 | MOD-401042880 | $ 2,218,797.69 | $ 11,249.88 |
| 112 | MOD-401113728 | $ 2,108,517.76 | $ 10,690.73 |
| 113 | MOD-401081494 | $ 2,060,971.65 | $ 10,449.66 |
| 114 | MOD-200097768 | $ 2,053,086.11 | $ 10,409.68 |
| 115 | MOD-401076318 | $ 1,972,049.12 | $ 9,998.80 |
| 116 | MOD-103489320 | $ 1,873,153.00 | $ 9,497.37 |
| 117 | MOD-401027368 | $ 1,841,175.31 | $ 9,335.23 |
| 118 | MOD-401115186 | $ 1,828,519.62 | $ 9,271.07 |
| 119 | MOD-103034021 | $ 1,774,248.32 | $ 8,995.90 |
| 120 | MOD-401112543 | $ 1,724,994.27 | $ 8,746.17 |
| 121 | MOD-400989417 | $ 1,717,945.80 | $ 8,710.43 |
| 122 | MOD-102694290 | $ 1,710,000.00 | $ 8,670.14 |
| 123 | MOD-400000083 | $ 1,621,151.16 | $ 8,219.66 |
| 124 | MOD-401076911 | $ 1,609,439.81 | $ 8,160.28 |
| 125 | MOD-101853041 | $ 1,599,842.00 | $ 8,111.61 |
| 126 | MOD-400586045 | $ 1,557,467.85 | $ 7,896.76 |
| 127 | MOD-401072932 | $ 1,549,250.27 | $ 7,855.10 |
| 128 | MOD-401083160 | $ 1,498,669.60 | $ 7,598.64 |
| 129 | MOD-401091392 | $ 1,475,609.00 | $ 7,481.72 |
| 130 | MOD-400988410 | $ 1,438,255.97 | $ 7,292.33 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 131 | MOD-401113582 | $ 1,437,500.00 | $ 7,288.50 |
| 132 | MOD-200234773 | $ 1,430,000.00 | $ 7,250.47 |
| 133 | MOD-401080170 | $ 1,363,470.92 | $ 6,913.15 |
| 134 | MOD-102408084 | $ 1,330,000.00 | $ 6,743.44 |
| 135 | MOD-401071596 | $ 1,237,274.59 | $ 6,273.30 |
| 136 | MOD-401040607 | $ 1,215,015.39 | $ 6,160.44 |
| 137 | MOD-400927004 | $ 1,097,830.32 | $ 5,566.28 |
| 138 | MOD-101605072 | $ 1,065,000.00 | $ 5,399.83 |
| 139 | MOD-102094705 | $ 1,054,911.00 | $ 5,348.67 |
| 140 | MOD-100414745 | $ 1,052,000.00 | $ 5,333.91 |
| 141 | MOD-401073041 | $ 1,047,454.16 | $ 5,310.86 |
| 142 | MOD-401044874 | $ 1,042,127.00 | $ 5,283.85 |
| 143 | MOD-101469454 | $ 1,014,149.28 | $ 5,142.00 |
| 144 | MOD-400989530 | $ 967,064.23 | $ 4,903.27 |
| 145 | MOD-101569076 | $ 935,031.29 | $ 4,740.85 |
| 146 | MOD-100290051 | $ 798,336.00 | $ 4,047.77 |
| 147 | MOD-400727811 | $ 748,149.84 | $ 3,793.31 |
| 148 | MOD-400781000 | $ 738,147.37 | $ 3,742.60 |
| 149 | MOD-101610424 | $ 736,769.82 | $ 3,735.61 |
| 150 | MOD-401071227 | $ 730,581.33 | $ 3,704.24 |
| 151 | MOD-401022382 | $ 713,049.92 | $ 3,615.35 |
| 152 | MOD-900000449 | $ 704,236.00 | $ 3,570.66 |
| 153 | MOD-401114554 | $ 668,310.04 | $ 3,388.50 |
| 154 | MOD-401137023 | $ 659,460.30 | $ 3,343.63 |
| 155 | MOD-101916850 | $ 640,000.00 | $ 3,244.97 |
| 156 | MOD-102676500 | $ 640,000.00 | $ 3,244.97 |
| 157 | MOD-103345531 | $ 616,215.99 | $ 3,124.37 |
| 158 | MOD-102797285 | $ 605,016.07 | $ 3,067.59 |
| 159 | MOD-401115259 | $ 604,680.19 | $ 3,065.88 |
| 160 | MOD-102655146 | $ 600,000.00 | $ 3,042.16 |
| 161 | MOD-101422164 | $ 595,000.00 | $ 3,016.80 |
| 162 | MOD-101907869 | $ 586,500.00 | $ 2,973.71 |
| 163 | MOD-401024725 | $ 578,645.11 | $ 2,933.88 |
| 164 | MOD-400892723 | $ 569,140.00 | $ 2,885.69 |
| 165 | MOD-401115917 | $ 553,551.16 | $ 2,806.65 |
| 166 | MOD-100549632 | $ 552,147.29 | $ 2,799.53 |
| 167 | MOD-101867085 | $ 550,000.00 | $ 2,788.64 |
| 168 | MOD-100053980 | $ 540,000.00 | $ 2,737.94 |
| 169 | MOD-400909162 | $ 527,615.08 | $ 2,675.14 |
| 170 | MOD-401111946 | $ 526,036.77 | $ 2,667.14 |
| 171 | MOD-400125595 | $ 513,718.06 | $ 2,604.68 |
| 172 | MOD-101795580 | $ 500,000.00 | $ 2,535.13 |
| 173 | MOD-102797528 | $ 500,000.00 | $ 2,535.13 |
| 174 | MOD-400988607 | $ 497,045.97 | $ 2,520.15 |
| 175 | MOD-200395386 | $ 490,138.84 | $ 2,485.13 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 176 | MOD-200269690 | $ 489,625.27 | $ 2,482.53 |
| 177 | MOD-100541232 | $ 487,000.00 | $ 2,469.22 |
| 178 | MOD-400988976 | $ 483,168.89 | $ 2,449.79 |
| 179 | MOD-100042163 | $ 480,000.00 | $ 2,433.72 |
| 180 | MOD-103094474 | $ 475,000.00 | $ 2,408.37 |
| 181 | MOD-101746245 | $ 473,796.00 | $ 2,402.27 |
| 182 | MOD-400724200 | $ 457,260.00 | $ 2,318.43 |
| 183 | MOD-401115623 | $ 450,711.49 | $ 2,285.22 |
| 184 | MOD-102407541 | $ 450,000.00 | $ 2,281.62 |
| 185 | MOD-103389148 | $ 447,848.00 | $ 2,270.71 |
| 186 | MOD-400989085 | $ 447,816.47 | $ 2,270.55 |
| 187 | MOD-100075479 | $ 442,827.68 | $ 2,245.25 |
| 188 | MOD-400988720 | $ 434,652.53 | $ 2,203.80 |
| 189 | MOD-103112286 | $ 426,335.00 | $ 2,161.63 |
| 190 | MOD-100674178 | $ 420,000.00 | $ 2,129.51 |
| 191 | MOD-101485077 | $ 414,743.00 | $ 2,102.85 |
| 192 | MOD-102516570 | $ 414,397.00 | $ 2,101.10 |
| 193 | MOD-400988925 | $ 410,186.91 | $ 2,079.75 |
| 194 | MOD-200310399 | $ 405,036.23 | $ 2,053.64 |
| 195 | MOD-102995532 | $ 404,000.00 | $ 2,048.38 |
| 196 | MOD-401023516 | $ 401,424.39 | $ 2,035.33 |
| 197 | MOD-200232770 | $ 400,174.50 | $ 2,028.99 |
| 198 | MOD-100417507 | $ 398,000.00 | $ 2,017.96 |
| 199 | MOD-401115348 | $ 397,240.63 | $ 2,014.11 |
| 200 | MOD-101160259 | $ 389,469.00 | $ 1,974.71 |
| 201 | MOD-103137890 | $ 379,000.00 | $ 1,921.63 |
| 202 | MOD-400987694 | $ 376,296.74 | $ 1,907.92 |
| 203 | MOD-400739518 | $ 374,568.46 | $ 1,899.16 |
| 204 | MOD-400988755 | $ 374,198.51 | $ 1,897.28 |
| 205 | MOD-100704077 | $ 371,986.00 | $ 1,886.07 |
| 206 | MOD-200273507 | $ 368,000.00 | $ 1,865.86 |
| 207 | MOD-102131970 | $ 360,000.00 | $ 1,825.29 |
| 208 | MOD-101322674 | $ 358,800.00 | $ 1,819.21 |
| 209 | MOD-100007562 | $ 352,000.00 | $ 1,784.73 |
| 210 | MOD-200283170 | $ 347,300.00 | $ 1,760.90 |
| 211 | MOD-100445624 | $ 341,500.00 | $ 1,731.49 |
| 212 | MOD-102408173 | $ 341,312.04 | $ 1,730.54 |
| 213 | MOD-401040593 | $ 340,226.71 | $ 1,725.04 |
| 214 | MOD-200294709 | $ 336,152.98 | $ 1,704.38 |
| 215 | MOD-101746970 | $ 336,001.00 | $ 1,703.61 |
| 216 | MOD-100254110 | $ 323,000.00 | $ 1,637.69 |
| 217 | MOD-401113884 | $ 320,432.77 | $ 1,624.68 |
| 218 | MOD-400775840 | $ 320,302.67 | $ 1,624.02 |
| 219 | MOD-102489211 | $ 316,539.89 | $ 1,604.94 |
| 220 | MOD-200337971 | $ 315,500.00 | $ 1,599.67 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 221 | MOD-100533450 | $ 315,000.00 | $ 1,597.13 |
| 222 | MOD-103299920 | $ 307,000.00 | $ 1,556.57 |
| 223 | MOD-100247903 | $ 305,924.25 | $ 1,551.12 |
| 224 | MOD-101984618 | $ 303,200.00 | $ 1,537.30 |
| 225 | MOD-100185762 | $ 301,000.00 | $ 1,526.15 |
| 226 | MOD-100560679 | $ 300,000.00 | $ 1,521.08 |
| 227 | MOD-100719686 | $ 300,000.00 | $ 1,521.08 |
| 228 | MOD-400989409 | $ 292,150.04 | $ 1,481.28 |
| 229 | MOD-102315710 | $ 290,380.00 | $ 1,472.30 |
| 230 | MOD-100493262 | $ 290,000.00 | $ 1,470.37 |
| 231 | MOD-101859376 | $ 290,000.00 | $ 1,470.37 |
| 232 | MOD-900000465 | $ 288,248.63 | $ 1,461.50 |
| 233 | MOD-400985853 | $ 288,127.20 | $ 1,460.88 |
| 234 | MOD-401133206 | $ 284,610.84 | $ 1,443.05 |
| 235 | MOD-101437242 | $ 282,360.00 | $ 1,431.64 |
| 236 | MOD-103147420 | $ 280,000.00 | $ 1,419.67 |
| 237 | MOD-400987023 | $ 268,367.32 | $ 1,360.69 |
| 238 | MOD-101137982 | $ 265,846.49 | $ 1,347.91 |
| 239 | MOD-102527172 | $ 264,727.00 | $ 1,342.23 |
| 240 | MOD-102856745 | $ 264,000.00 | $ 1,338.55 |
| 241 | MOD-401115887 | $ 261,377.90 | $ 1,325.25 |
| 242 | MOD-103043730 | $ 249,000.00 | $ 1,262.49 |
| 243 | MOD-400987554 | $ 245,749.00 | $ 1,246.01 |
| 244 | MOD-103180435 | $ 244,000.00 | $ 1,237.14 |
| 245 | MOD-401114961 | $ 241,721.95 | $ 1,225.59 |
| 246 | MOD-101432798 | $ 240,000.00 | $ 1,216.86 |
| 247 | MOD-900000490 | $ 237,568.25 | $ 1,204.53 |
| 248 | MOD-100434916 | $ 235,870.00 | $ 1,195.92 |
| 249 | MOD-103210342 | $ 235,000.00 | $ 1,191.51 |
| 250 | MOD-101509090 | $ 233,242.03 | $ 1,182.60 |
| 251 | MOD-101182848 | $ 230,800.00 | $ 1,170.22 |
| 252 | MOD-102075859 | $ 230,000.00 | $ 1,166.16 |
| 253 | MOD-102396604 | $ 230,000.00 | $ 1,166.16 |
| 254 | MOD-102589623 | $ 229,500.00 | $ 1,163.62 |
| 255 | MOD-401044750 | $ 229,446.00 | $ 1,163.35 |
| 256 | MOD-400988933 | $ 229,346.46 | $ 1,162.85 |
| 257 | MOD-101436840 | $ 221,120.00 | $ 1,121.14 |
| 258 | MOD-400700905 | $ 218,488.65 | $ 1,107.79 |
| 259 | MOD-102999490 | $ 215,002.00 | $ 1,090.12 |
| 260 | MOD-400736608 | $ 214,506.04 | $ 1,087.60 |
| 261 | MOD-401087867 | $ 213,161.52 | $ 1,080.78 |
| 262 | MOD-400985349 | $ 212,265.40 | $ 1,076.24 |
| 263 | MOD-102148228 | $ 212,000.00 | $ 1,074.89 |
| 264 | MOD-100382690 | $ 210,900.00 | $ 1,069.32 |
| 265 | MOD-101515650 | $ 210,600.00 | $ 1,067.80 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 266 | MOD-401084329 | $ 209,772.84 | $ 1,063.60 |
| 267 | MOD-100179363 | $ 207,220.00 | $ 1,050.66 |
| 268 | MOD-103160450 | $ 206,000.00 | $ 1,044.47 |
| 269 | MOD-100521711 | $ 205,000.00 | $ 1,039.40 |
| 270 | MOD-400991721 | $ 203,181.25 | $ 1,030.18 |
| 271 | MOD-103142568 | $ 201,000.00 | $ 1,019.12 |
| 272 | MOD-100782370 | $ 200,000.00 | $ 1,014.05 |
| 273 | MOD-102167648 | $ 200,000.00 | $ 1,014.05 |
| 274 | MOD-102202222 | $ 200,000.00 | $ 1,014.05 |
| 275 | MOD-102985987 | $ 197,398.00 | $ 1,000.86 |
| 276 | MOD-102814619 | $ 197,100.00 | $ 999.35 |
| 277 | MOD-900000503 | $ 195,515.99 | $ 991.32 |
| 278 | MOD-100491863 | $ 195,000.00 | $ 988.70 |
| 279 | MOD-100931839 | $ 194,000.00 | $ 983.63 |
| 280 | MOD-102274851 | $ 192,000.00 | $ 973.49 |
| 281 | MOD-102721548 | $ 191,500.00 | $ 970.95 |
| 282 | MOD-401042642 | $ 190,348.47 | $ 965.12 |
| 283 | MOD-401050866 | $ 190,223.63 | $ 964.48 |
| 284 | MOD-103378014 | $ 190,000.00 | $ 963.35 |
| 285 | MOD-100530400 | $ 187,336.85 | $ 949.85 |
| 286 | MOD-101264941 | $ 186,897.99 | $ 947.62 |
| 287 | MOD-100255078 | $ 186,304.00 | $ 944.61 |
| 288 | MOD-103422200 | $ 182,708.77 | $ 926.38 |
| 289 | MOD-100656455 | $ 182,000.00 | $ 922.79 |
| 290 | MOD-102623112 | $ 182,000.00 | $ 922.79 |
| 291 | MOD-102955573 | $ 181,744.00 | $ 921.49 |
| 292 | MOD-101847394 | $ 180,000.00 | $ 912.65 |
| 293 | MOD-101578610 | $ 178,125.00 | $ 903.14 |
| 294 | MOD-103054065 | $ 176,000.00 | $ 892.37 |
| 295 | MOD-102932794 | $ 174,500.00 | $ 884.76 |
| 296 | MOD-200315226 | $ 171,510.42 | $ 869.60 |
| 297 | MOD-101476515 | $ 168,500.00 | $ 854.34 |
| 298 | MOD-102750440 | $ 166,556.00 | $ 844.48 |
| 299 | MOD-101970137 | $ 166,125.00 | $ 842.30 |
| 300 | MOD-400693070 | $ 162,707.91 | $ 824.97 |
| 301 | MOD-101653565 | $ 162,598.00 | $ 824.41 |
| 302 | MOD-100308988 | $ 162,420.00 | $ 823.51 |
| 303 | MOD-100595634 | $ 160,050.00 | $ 811.49 |
| 304 | MOD-100101690 | $ 160,000.00 | $ 811.24 |
| 305 | MOD-400987457 | $ 159,687.31 | $ 809.66 |
| 306 | MOD-100515142 | $ 158,800.00 | $ 805.16 |
| 307 | MOD-400988852 | $ 154,587.31 | $ 783.80 |
| 308 | MOD-103406794 | $ 148,144.00 | $ 751.13 |
| 309 | MOD-102744173 | $ 147,600.00 | $ 748.37 |
| 310 | MOD-101319274 | $ 146,000.00 | $ 740.26 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|-------|----------|----------------|--------------------|
| 311 | MOD-103050523 | $ 143,000.00 | $ 725.05 |
| 312 | MOD-400690756 | $ 142,473.11 | $ 722.38 |
| 313 | MOD-101944616 | $ 142,000.00 | $ 719.98 |
| 314 | MOD-102291322 | $ 141,206.08 | $ 715.95 |
| 315 | MOD-101290721 | $ 140,700.00 | $ 713.39 |
| 316 | MOD-103414606 | $ 140,000.00 | $ 709.84 |
| 317 | MOD-100552498 | $ 139,620.00 | $ 707.91 |
| 318 | MOD-100209939 | $ 139,000.00 | $ 704.77 |
| 319 | MOD-101110340 | $ 139,000.00 | $ 704.77 |
| 320 | MOD-103342656 | $ 138,645.00 | $ 702.97 |
| 321 | MOD-100647618 | $ 136,338.00 | $ 691.27 |
| 322 | MOD-200190636 | $ 135,000.00 | $ 684.48 |
| 323 | MOD-101235470 | $ 134,000.00 | $ 679.41 |
| 324 | MOD-101703783 | $ 130,527.38 | $ 661.81 |
| 325 | MOD-100047548 | $ 130,000.00 | $ 659.13 |
| 326 | MOD-103060839 | $ 130,000.00 | $ 659.13 |
| 327 | MOD-200116851 | $ 130,000.00 | $ 659.13 |
| 328 | MOD-103344527 | $ 127,000.00 | $ 643.92 |
| 329 | MOD-100531296 | $ 126,230.50 | $ 640.02 |
| 330 | MOD-103116850 | $ 124,900.00 | $ 633.28 |
| 331 | MOD-101024282 | $ 124,068.76 | $ 629.06 |
| 332 | MOD-101305877 | $ 124,068.76 | $ 629.06 |
| 333 | MOD-101110804 | $ 122,772.00 | $ 622.49 |
| 334 | MOD-100397468 | $ 122,611.05 | $ 621.67 |
| 335 | MOD-103049550 | $ 122,500.00 | $ 621.11 |
| 336 | MOD-102314381 | $ 122,120.00 | $ 619.18 |
| 337 | MOD-400988577 | $ 121,804.43 | $ 617.58 |
| 338 | MOD-100533000 | $ 120,563.00 | $ 611.29 |
| 339 | MOD-400991586 | $ 120,202.86 | $ 609.46 |
| 340 | MOD-103498672 | $ 120,100.00 | $ 608.94 |
| 341 | MOD-100200826 | $ 120,000.00 | $ 608.43 |
| 342 | MOD-102629773 | $ 120,000.00 | $ 608.43 |
| 343 | MOD-102722650 | $ 120,000.00 | $ 608.43 |
| 344 | MOD-102046409 | $ 115,500.00 | $ 585.61 |
| 345 | MOD-102940940 | $ 114,815.00 | $ 582.14 |
| 346 | MOD-101848366 | $ 114,028.60 | $ 578.15 |
| 347 | MOD-102072302 | $ 113,500.00 | $ 575.47 |
| 348 | MOD-400991705 | $ 112,827.28 | $ 572.06 |
| 349 | MOD-100689825 | $ 110,000.00 | $ 557.73 |
| 350 | MOD-102884161 | $ 109,264.00 | $ 554.00 |
| 351 | MOD-103391410 | $ 109,200.00 | $ 553.67 |
| 352 | MOD-101205856 | $ 109,039.30 | $ 552.86 |
| 353 | MOD-102586349 | $ 109,000.00 | $ 552.66 |
| 354 | MOD-101248890 | $ 108,500.00 | $ 550.12 |
| 355 | MOD-102062447 | $ 107,500.00 | $ 545.05 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 356 | MOD-100281192 | $ 107,000.00 | $ 542.52 |
| 357 | MOD-102695768 | $ 105,300.00 | $ 533.90 |
| 358 | MOD-400700204 | $ 105,024.38 | $ 532.50 |
| 359 | MOD-100786871 | $ 104,744.00 | $ 531.08 |
| 360 | MOD-102313342 | $ 103,002.00 | $ 522.25 |
| 361 | MOD-101104073 | $ 102,600.00 | $ 520.21 |
| 362 | MOD-102876622 | $ 102,000.00 | $ 517.17 |
| 363 | MOD-101849516 | $ 100,000.00 | $ 507.03 |
| 364 | MOD-102538905 | $ 100,000.00 | $ 507.03 |
| 365 | MOD-103134727 | $ 100,000.00 | $ 507.03 |
| 366 | MOD-103510265 | $ 99,000.00 | $ 501.96 |
| 367 | MOD-101903707 | $ 98,750.00 | $ 500.69 |
| 368 | MOD-102246203 | $ 98,600.00 | $ 499.93 |
| 369 | MOD-101729332 | $ 98,000.00 | $ 496.89 |
| 370 | MOD-102186057 | $ 97,700.00 | $ 495.36 |
| 371 | MOD-102577056 | $ 97,000.00 | $ 491.82 |
| 372 | MOD-103292195 | $ 96,000.00 | $ 486.74 |
| 373 | MOD-103135979 | $ 94,689.00 | $ 480.10 |
| 374 | MOD-100693105 | $ 93,200.00 | $ 472.55 |
| 375 | MOD-102522650 | $ 92,495.00 | $ 468.97 |
| 376 | MOD-200267620 | $ 92,460.00 | $ 468.80 |
| 377 | MOD-102246211 | $ 92,400.00 | $ 468.49 |
| 378 | MOD-103345833 | $ 92,025.08 | $ 466.59 |
| 379 | MOD-101327897 | $ 92,000.00 | $ 466.46 |
| 380 | MOD-102413916 | $ 91,600.00 | $ 464.44 |
| 381 | MOD-101955863 | $ 91,547.00 | $ 464.17 |
| 382 | MOD-102153302 | $ 91,455.00 | $ 463.70 |
| 383 | MOD-101436440 | $ 90,100.00 | $ 456.83 |
| 384 | MOD-102675309 | $ 90,000.00 | $ 456.32 |
| 385 | MOD-102914460 | $ 90,000.00 | $ 456.32 |
| 386 | MOD-103526528 | $ 89,819.21 | $ 455.41 |
| 387 | MOD-100552480 | $ 89,100.00 | $ 451.76 |
| 388 | MOD-101743181 | $ 87,000.00 | $ 441.11 |
| 389 | MOD-400986248 | $ 86,243.99 | $ 437.28 |
| 390 | MOD-102572534 | $ 86,000.00 | $ 436.04 |
| 391 | MOD-102259984 | $ 85,900.00 | $ 435.54 |
| 392 | MOD-101762739 | $ 85,000.00 | $ 430.97 |
| 393 | MOD-102131724 | $ 84,640.29 | $ 429.15 |
| 394 | MOD-101432763 | $ 84,585.85 | $ 428.87 |
| 395 | MOD-101126719 | $ 84,000.00 | $ 425.90 |
| 396 | MOD-101145250 | $ 84,000.00 | $ 425.90 |
| 397 | MOD-102294240 | $ 84,000.00 | $ 425.90 |
| 398 | MOD-101279795 | $ 83,700.00 | $ 424.38 |
| 399 | MOD-102805784 | $ 83,100.00 | $ 421.34 |
| 400 | MOD-200321730 | $ 82,000.00 | $ 415.76 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 401 | MOD-100651712 | $ 81,759.58 | $ 414.54 |
| 402 | MOD-100295320 | $ 81,709.31 | $ 414.29 |
| 403 | MOD-101911777 | $ 80,200.00 | $ 406.63 |
| 404 | MOD-101705913 | $ 80,000.00 | $ 405.62 |
| 405 | MOD-102965404 | $ 79,858.00 | $ 404.90 |
| 406 | MOD-103210440 | $ 79,800.00 | $ 404.61 |
| 407 | MOD-101460554 | $ 79,000.00 | $ 400.55 |
| 408 | MOD-400696070 | $ 78,148.32 | $ 396.23 |
| 409 | MOD-102955786 | $ 78,000.00 | $ 395.48 |
| 410 | MOD-400986302 | $ 77,666.53 | $ 393.79 |
| 411 | MOD-102157758 | $ 77,269.02 | $ 391.77 |
| 412 | MOD-100623107 | $ 77,255.00 | $ 391.70 |
| 413 | MOD-100435858 | $ 77,000.00 | $ 390.41 |
| 414 | MOD-102469296 | $ 77,000.00 | $ 390.41 |
| 415 | MOD-102611270 | $ 77,000.00 | $ 390.41 |
| 416 | MOD-103178163 | $ 76,824.38 | $ 389.52 |
| 417 | MOD-400991594 | $ 76,697.44 | $ 388.88 |
| 418 | MOD-100451284 | $ 75,175.00 | $ 381.16 |
| 419 | MOD-103175385 | $ 75,048.00 | $ 380.51 |
| 420 | MOD-103130578 | $ 75,000.00 | $ 380.27 |
| 421 | MOD-102103925 | $ 74,800.00 | $ 379.26 |
| 422 | MOD-103265333 | $ 74,000.00 | $ 375.20 |
| 423 | MOD-102906025 | $ 73,325.00 | $ 371.78 |
| 424 | MOD-102184410 | $ 73,000.00 | $ 370.13 |
| 425 | MOD-102176205 | $ 72,897.00 | $ 369.61 |
| 426 | MOD-103172238 | $ 72,500.00 | $ 367.59 |
| 427 | MOD-100381936 | $ 72,335.21 | $ 366.76 |
| 428 | MOD-103036334 | $ 72,200.00 | $ 366.07 |
| 429 | MOD-100422225 | $ 72,030.00 | $ 365.21 |
| 430 | MOD-101422172 | $ 72,000.00 | $ 365.06 |
| 431 | MOD-102930309 | $ 71,740.00 | $ 363.74 |
| 432 | MOD-400988330 | $ 70,620.58 | $ 358.06 |
| 433 | MOD-102297894 | $ 70,000.00 | $ 354.92 |
| 434 | MOD-100394086 | $ 69,940.00 | $ 354.61 |
| 435 | MOD-103053549 | $ 69,924.50 | $ 354.54 |
| 436 | MOD-400702924 | $ 69,449.98 | $ 352.13 |
| 437 | MOD-103072268 | $ 69,400.00 | $ 351.88 |
| 438 | MOD-102383375 | $ 69,150.00 | $ 350.61 |
| 439 | MOD-100262775 | $ 69,013.12 | $ 349.91 |
| 440 | MOD-103506446 | $ 68,362.42 | $ 346.62 |
| 441 | MOD-100834736 | $ 68,230.00 | $ 345.94 |
| 442 | MOD-101754396 | $ 68,100.00 | $ 345.28 |
| 443 | MOD-100511244 | $ 67,000.00 | $ 339.71 |
| 444 | MOD-101425821 | $ 67,000.00 | $ 339.71 |
| 445 | MOD-101690967 | $ 66,500.00 | $ 337.17 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 446 | MOD-103527273 | $ 65,719.00 | $ 333.21 |
| 447 | MOD-100928765 | $ 64,500.00 | $ 327.03 |
| 448 | MOD-103527460 | $ 64,142.16 | $ 325.22 |
| 449 | MOD-400757800 | $ 63,506.75 | $ 322.00 |
| 450 | MOD-103463739 | $ 63,500.00 | $ 321.96 |
| 451 | MOD-100675344 | $ 63,400.00 | $ 321.45 |
| 452 | MOD-102657742 | $ 63,249.00 | $ 320.69 |
| 453 | MOD-100667058 | $ 62,887.00 | $ 318.85 |
| 454 | MOD-102167451 | $ 62,608.00 | $ 317.44 |
| 455 | MOD-100733310 | $ 60,700.00 | $ 307.76 |
| 456 | MOD-101747390 | $ 59,258.85 | $ 300.46 |
| 457 | MOD-101944632 | $ 58,381.39 | $ 296.01 |
| 458 | MOD-100297927 | $ 58,000.00 | $ 294.07 |
| 459 | MOD-102648182 | $ 57,841.00 | $ 293.27 |
| 460 | MOD-100483585 | $ 57,000.00 | $ 289.00 |
| 461 | MOD-101935536 | $ 57,000.00 | $ 289.00 |
| 462 | MOD-100202586 | $ 56,700.00 | $ 287.48 |
| 463 | MOD-101584903 | $ 56,429.00 | $ 286.11 |
| 464 | MOD-401113612 | $ 56,133.16 | $ 284.61 |
| 465 | MOD-100135790 | $ 56,000.00 | $ 283.93 |
| 466 | MOD-101588607 | $ 56,000.00 | $ 283.93 |
| 467 | MOD-103386190 | $ 55,800.00 | $ 282.92 |
| 468 | MOD-101652291 | $ 55,000.00 | $ 278.86 |
| 469 | MOD-102866732 | $ 55,000.00 | $ 278.86 |
| 470 | MOD-102010919 | $ 54,370.99 | $ 275.67 |
| 471 | MOD-100404693 | $ 54,208.00 | $ 274.85 |
| 472 | MOD-103130659 | $ 54,122.18 | $ 274.41 |
| 473 | MOD-102075778 | $ 54,000.00 | $ 273.79 |
| 474 | MOD-102426708 | $ 53,839.82 | $ 272.98 |
| 475 | MOD-100276342 | $ 53,618.00 | $ 271.86 |
| 476 | MOD-100351867 | $ 52,000.00 | $ 263.65 |
| 477 | MOD-101676239 | $ 51,196.18 | $ 259.58 |
| 478 | MOD-401114660 | $ 51,068.03 | $ 258.93 |
| 479 | MOD-100719422 | $ 51,000.00 | $ 258.58 |
| 480 | MOD-103374507 | $ 51,000.00 | $ 258.58 |
| 481 | MOD-100602959 | $ 50,986.00 | $ 258.51 |
| 482 | MOD-400781506 | $ 50,461.09 | $ 255.85 |
| 483 | MOD-100120075 | $ 50,336.00 | $ 255.22 |
| 484 | MOD-100311288 | $ 50,000.00 | $ 253.51 |
| 485 | MOD-100327087 | $ 50,000.00 | $ 253.51 |
| 486 | MOD-100585981 | $ 50,000.00 | $ 253.51 |
| 487 | MOD-102076731 | $ 50,000.00 | $ 253.51 |
| 488 | MOD-102498210 | $ 50,000.00 | $ 253.51 |
| 489 | MOD-102625972 | $ 50,000.00 | $ 253.51 |
| 490 | MOD-102771944 | $ 50,000.00 | $ 253.51 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 491 | MOD-200283120 | $ 50,000.00 | $ 253.51 |
| 492 | MOD-102709491 | $ 49,800.00 | $ 252.50 |
| 493 | MOD-401076873 | $ 49,769.61 | $ 252.34 |
| 494 | MOD-102797960 | $ 49,330.00 | $ 250.12 |
| 495 | MOD-200373331 | $ 48,230.00 | $ 244.54 |
| 496 | MOD-103501940 | $ 48,211.00 | $ 244.44 |
| 497 | MOD-100572545 | $ 48,144.77 | $ 244.11 |
| 498 | MOD-101568886 | $ 48,057.00 | $ 243.66 |
| 499 | MOD-101159943 | $ 47,600.00 | $ 241.34 |
| 500 | MOD-100201458 | $ 47,000.00 | $ 238.30 |
| 501 | MOD-100595456 | $ 46,907.00 | $ 237.83 |
| 502 | MOD-101179200 | $ 46,500.00 | $ 235.77 |
| 503 | MOD-200004670 | $ 45,951.00 | $ 232.98 |
| 504 | MOD-100435530 | $ 45,600.00 | $ 231.20 |
| 505 | MOD-100411932 | $ 45,502.00 | $ 230.71 |
| 506 | MOD-103244280 | $ 45,436.00 | $ 230.37 |
| 507 | MOD-400693186 | $ 45,186.30 | $ 229.11 |
| 508 | MOD-101747306 | $ 44,198.00 | $ 224.10 |
| 509 | MOD-400986043 | $ 44,132.44 | $ 223.76 |
| 510 | MOD-102746621 | $ 43,298.78 | $ 219.54 |
| 511 | MOD-100162690 | $ 43,200.00 | $ 219.04 |
| 512 | MOD-101519370 | $ 41,481.00 | $ 210.32 |
| 513 | MOD-102937281 | $ 41,471.56 | $ 210.27 |
| 514 | MOD-100939104 | $ 40,428.11 | $ 204.98 |
| 515 | MOD-102314837 | $ 40,320.00 | $ 204.43 |
| 516 | MOD-100364632 | $ 40,000.00 | $ 202.81 |
| 517 | MOD-103140603 | $ 39,500.00 | $ 200.28 |
| 518 | MOD-103330577 | $ 39,424.49 | $ 199.89 |
| 519 | MOD-100028764 | $ 39,336.90 | $ 199.45 |
| 520 | MOD-102954852 | $ 39,100.00 | $ 198.25 |
| 521 | MOD-100137482 | $ 38,766.00 | $ 196.55 |
| 522 | MOD-101303882 | $ 38,750.00 | $ 196.47 |
| 523 | MOD-101815972 | $ 38,500.00 | $ 195.20 |
| 524 | MOD-400000270 | $ 38,350.00 | $ 194.44 |
| 525 | MOD-100163270 | $ 38,325.83 | $ 194.32 |
| 526 | MOD-102087776 | $ 38,232.00 | $ 193.85 |
| 527 | MOD-100552153 | $ 38,103.89 | $ 193.20 |
| 528 | MOD-101605730 | $ 38,000.00 | $ 192.67 |
| 529 | MOD-102062706 | $ 38,000.00 | $ 192.67 |
| 530 | MOD-102209057 | $ 38,000.00 | $ 192.67 |
| 531 | MOD-102200378 | $ 37,986.00 | $ 192.60 |
| 532 | MOD-401113035 | $ 37,802.97 | $ 191.67 |
| 533 | MOD-100359949 | $ 37,800.00 | $ 191.66 |
| 534 | MOD-101693303 | $ 37,300.00 | $ 189.12 |
| 535 | MOD-103017780 | $ 37,200.00 | $ 188.61 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 536 | MOD-102890650 | $ 37,000.00 | $ 187.60 |
| 537 | MOD-101096615 | $ 36,700.00 | $ 186.08 |
| 538 | MOD-200163698 | $ 36,520.00 | $ 185.17 |
| 539 | MOD-400780933 | $ 36,453.28 | $ 184.83 |
| 540 | MOD-400783525 | $ 36,401.70 | $ 184.57 |
| 541 | MOD-103368086 | $ 35,819.42 | $ 181.61 |
| 542 | MOD-101465254 | $ 35,500.00 | $ 179.99 |
| 543 | MOD-100970672 | $ 35,145.00 | $ 178.19 |
| 544 | MOD-103334769 | $ 35,031.00 | $ 177.62 |
| 545 | MOD-100267882 | $ 35,000.00 | $ 177.46 |
| 546 | MOD-101453116 | $ 35,000.00 | $ 177.46 |
| 547 | MOD-103123270 | $ 35,000.00 | $ 177.46 |
| 548 | MOD-103262768 | $ 35,000.00 | $ 177.46 |
| 549 | MOD-100947581 | $ 34,950.00 | $ 177.21 |
| 550 | MOD-101315473 | $ 34,514.00 | $ 174.99 |
| 551 | MOD-101783000 | $ 34,500.00 | $ 174.92 |
| 552 | MOD-101297190 | $ 34,446.76 | $ 174.65 |
| 553 | MOD-102110310 | $ 34,201.00 | $ 173.41 |
| 554 | MOD-100553524 | $ 34,200.00 | $ 173.40 |
| 555 | MOD-100932118 | $ 34,000.00 | $ 172.39 |
| 556 | MOD-102142149 | $ 33,800.00 | $ 171.37 |
| 557 | MOD-101836236 | $ 33,387.00 | $ 169.28 |
| 558 | MOD-103212744 | $ 33,300.00 | $ 168.84 |
| 559 | MOD-102290261 | $ 33,294.00 | $ 168.81 |
| 560 | MOD-102909997 | $ 33,000.00 | $ 167.32 |
| 561 | MOD-100031463 | $ 32,682.00 | $ 165.71 |
| 562 | MOD-100441505 | $ 32,600.00 | $ 165.29 |
| 563 | MOD-101347324 | $ 32,600.00 | $ 165.29 |
| 564 | MOD-101896999 | $ 32,500.00 | $ 164.78 |
| 565 | MOD-101844255 | $ 32,000.00 | $ 162.25 |
| 566 | MOD-102150583 | $ 32,000.00 | $ 162.25 |
| 567 | MOD-102689695 | $ 32,000.00 | $ 162.25 |
| 568 | MOD-100752799 | $ 31,880.00 | $ 161.64 |
| 569 | MOD-102566798 | $ 31,800.00 | $ 161.23 |
| 570 | MOD-103533990 | $ 31,600.00 | $ 160.22 |
| 571 | MOD-100596436 | $ 31,200.00 | $ 158.19 |
| 572 | MOD-102462712 | $ 31,000.00 | $ 157.18 |
| 573 | MOD-103313915 | $ 30,795.00 | $ 156.14 |
| 574 | MOD-102350965 | $ 30,500.00 | $ 154.64 |
| 575 | MOD-101326114 | $ 30,235.00 | $ 153.30 |
| 576 | MOD-100185886 | $ 30,000.00 | $ 152.11 |
| 577 | MOD-101097875 | $ 30,000.00 | $ 152.11 |
| 578 | MOD-102280916 | $ 30,000.00 | $ 152.11 |
| 579 | MOD-102386102 | $ 30,000.00 | $ 152.11 |
| 580 | MOD-101056249 | $ 29,995.00 | $ 152.08 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 581 | MOD-101103417 | $ 29,890.00 | $ 151.55 |
| 582 | MOD-101570937 | $ 29,854.57 | $ 151.37 |
| 583 | MOD-102866007 | $ 29,775.00 | $ 150.97 |
| 584 | MOD-401113094 | $ 29,392.35 | $ 149.03 |
| 585 | MOD-101504985 | $ 29,200.00 | $ 148.05 |
| 586 | MOD-100734316 | $ 29,000.00 | $ 147.04 |
| 587 | MOD-103053697 | $ 28,969.00 | $ 146.88 |
| 588 | MOD-102426716 | $ 28,959.36 | $ 146.83 |
| 589 | MOD-101515766 | $ 28,900.00 | $ 146.53 |
| 590 | MOD-100801714 | $ 28,500.00 | $ 144.50 |
| 591 | MOD-100863175 | $ 28,400.00 | $ 144.00 |
| 592 | MOD-103216740 | $ 28,012.55 | $ 142.03 |
| 593 | MOD-400662418 | $ 27,911.80 | $ 141.52 |
| 594 | MOD-101274793 | $ 27,243.33 | $ 138.13 |
| 595 | MOD-400991870 | $ 27,198.72 | $ 137.90 |
| 596 | MOD-400988399 | $ 27,008.99 | $ 136.94 |
| 597 | MOD-101075219 | $ 27,000.00 | $ 136.90 |
| 598 | MOD-400991780 | $ 26,854.52 | $ 136.16 |
| 599 | MOD-100996965 | $ 26,554.19 | $ 134.64 |
| 600 | MOD-101714734 | $ 26,515.00 | $ 134.44 |
| 601 | MOD-101603568 | $ 26,000.00 | $ 131.83 |
| 602 | MOD-101872909 | $ 26,000.00 | $ 131.83 |
| 603 | MOD-102694656 | $ 26,000.00 | $ 131.83 |
| 604 | MOD-101833210 | $ 25,815.00 | $ 130.89 |
| 605 | MOD-103109692 | $ 25,720.00 | $ 130.41 |
| 606 | MOD-103394214 | $ 25,707.56 | $ 130.34 |
| 607 | MOD-102804583 | $ 25,600.00 | $ 129.80 |
| 608 | MOD-102008175 | $ 25,500.00 | $ 129.29 |
| 609 | MOD-100261272 | $ 25,252.16 | $ 128.03 |
| 610 | MOD-100689680 | $ 25,000.00 | $ 126.76 |
| 611 | MOD-101059906 | $ 25,000.00 | $ 126.76 |
| 612 | MOD-101202482 | $ 25,000.00 | $ 126.76 |
| 613 | MOD-102112231 | $ 25,000.00 | $ 126.76 |
| 614 | MOD-100984495 | $ 24,900.00 | $ 126.25 |
| 615 | MOD-102224323 | $ 24,750.00 | $ 125.49 |
| 616 | MOD-103513248 | $ 24,628.85 | $ 124.87 |
| 617 | MOD-102208905 | $ 24,500.00 | $ 124.22 |
| 618 | MOD-100534155 | $ 24,391.00 | $ 123.67 |
| 619 | MOD-102254346 | $ 24,200.00 | $ 122.70 |
| 620 | MOD-100404383 | $ 24,000.00 | $ 121.69 |
| 621 | MOD-101251513 | $ 24,000.00 | $ 121.69 |
| 622 | MOD-101920660 | $ 24,000.00 | $ 121.69 |
| 623 | MOD-102572399 | $ 24,000.00 | $ 121.69 |
| 624 | MOD-102141819 | $ 23,700.00 | $ 120.17 |
| 625 | MOD-400664534 | $ 23,547.30 | $ 119.39 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 626 | MOD-100312349 | $ 23,500.00 | $ 119.15 |
| 627 | MOD-101486634 | $ 23,464.24 | $ 118.97 |
| 628 | MOD-100338631 | $ 23,200.00 | $ 117.63 |
| 629 | MOD-102937095 | $ 23,200.00 | $ 117.63 |
| 630 | MOD-400738775 | $ 23,087.75 | $ 117.06 |
| 631 | MOD-400693500 | $ 22,850.07 | $ 115.86 |
| 632 | MOD-102059497 | $ 22,820.00 | $ 115.70 |
| 633 | MOD-400986531 | $ 22,819.37 | $ 115.70 |
| 634 | MOD-102748667 | $ 22,700.00 | $ 115.09 |
| 635 | MOD-400927071 | $ 22,349.16 | $ 113.32 |
| 636 | MOD-100951686 | $ 22,045.00 | $ 111.77 |
| 637 | MOD-100702074 | $ 22,000.00 | $ 111.55 |
| 638 | MOD-400987791 | $ 21,544.08 | $ 109.23 |
| 639 | MOD-400687631 | $ 21,540.33 | $ 109.22 |
| 640 | MOD-101257180 | $ 21,500.00 | $ 109.01 |
| 641 | MOD-103093940 | $ 21,500.00 | $ 109.01 |
| 642 | MOD-103169717 | $ 21,450.00 | $ 108.76 |
| 643 | MOD-100154360 | $ 21,375.45 | $ 108.38 |
| 644 | MOD-100805906 | $ 21,300.00 | $ 108.00 |
| 645 | MOD-101735952 | $ 21,210.00 | $ 107.54 |
| 646 | MOD-101506317 | $ 21,190.00 | $ 107.44 |
| 647 | MOD-102416230 | $ 21,120.00 | $ 107.08 |
| 648 | MOD-102025584 | $ 21,000.00 | $ 106.48 |
| 649 | MOD-103470387 | $ 21,000.00 | $ 106.48 |
| 650 | MOD-102114846 | $ 20,891.23 | $ 105.92 |
| 651 | MOD-400757206 | $ 20,550.00 | $ 104.19 |
| 652 | MOD-102957541 | $ 20,500.00 | $ 103.94 |
| 653 | MOD-101086881 | $ 20,175.00 | $ 102.29 |
| 654 | MOD-100402267 | $ 20,000.00 | $ 101.41 |
| 655 | MOD-101545983 | $ 20,000.00 | $ 101.41 |
| 656 | MOD-101813198 | $ 20,000.00 | $ 101.41 |
| 657 | MOD-102118876 | $ 20,000.00 | $ 101.41 |
| 658 | MOD-102486557 | $ 20,000.00 | $ 101.41 |
| 659 | MOD-102857091 | $ 20,000.00 | $ 101.41 |
| 660 | MOD-103017950 | $ 20,000.00 | $ 101.41 |
| 661 | MOD-100532454 | $ 19,879.00 | $ 100.79 |
| 662 | MOD-102497834 | $ 19,720.00 | $ 99.99 |
| 663 | MOD-103016619 | $ 19,600.00 | $ 99.38 |
| 664 | MOD-101858507 | $ 19,500.00 | $ 98.87 |
| 665 | MOD-200037030 | $ 19,275.54 | $ 97.73 |
| 666 | MOD-103144617 | $ 19,200.00 | $ 97.35 |
| 667 | MOD-101636466 | $ 19,185.49 | $ 97.28 |
| 668 | MOD-103457070 | $ 19,067.00 | $ 96.67 |
| 669 | MOD-100438334 | $ 19,008.00 | $ 96.38 |
| 670 | MOD-101518412 | $ 19,000.00 | $ 96.33 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 671 | MOD-101943270 | $ 19,000.00 | $ 96.33 |
| 672 | MOD-100003028 | $ 18,929.15 | $ 95.98 |
| 673 | MOD-101690428 | $ 18,775.00 | $ 95.19 |
| 674 | MOD-101198574 | $ 18,750.00 | $ 95.07 |
| 675 | MOD-101959133 | $ 18,733.57 | $ 94.98 |
| 676 | MOD-101393806 | $ 18,720.00 | $ 94.92 |
| 677 | MOD-103216154 | $ 18,720.00 | $ 94.92 |
| 678 | MOD-101123701 | $ 18,591.00 | $ 94.26 |
| 679 | MOD-101126727 | $ 18,522.00 | $ 93.91 |
| 680 | MOD-200394720 | $ 18,300.00 | $ 92.79 |
| 681 | MOD-100378420 | $ 18,178.00 | $ 92.17 |
| 682 | MOD-102912157 | $ 18,075.00 | $ 91.64 |
| 683 | MOD-103068236 | $ 18,000.00 | $ 91.26 |
| 684 | MOD-103454870 | $ 18,000.00 | $ 91.26 |
| 685 | MOD-103122257 | $ 17,873.00 | $ 90.62 |
| 686 | MOD-100363547 | $ 17,700.00 | $ 89.74 |
| 687 | MOD-101282745 | $ 17,700.00 | $ 89.74 |
| 688 | MOD-200344137 | $ 17,500.00 | $ 88.73 |
| 689 | MOD-103101756 | $ 17,410.00 | $ 88.27 |
| 690 | MOD-102653224 | $ 17,344.23 | $ 87.94 |
| 691 | MOD-101205082 | $ 17,160.00 | $ 87.01 |
| 692 | MOD-101169167 | $ 17,000.00 | $ 86.19 |
| 693 | MOD-101628765 | $ 17,000.00 | $ 86.19 |
| 694 | MOD-102510709 | $ 17,000.00 | $ 86.19 |
| 695 | MOD-200371428 | $ 17,000.00 | $ 86.19 |
| 696 | MOD-102299587 | $ 16,881.00 | $ 85.59 |
| 697 | MOD-401107264 | $ 16,760.00 | $ 84.98 |
| 698 | MOD-101025858 | $ 16,550.00 | $ 83.91 |
| 699 | MOD-400986418 | $ 16,513.03 | $ 83.73 |
| 700 | MOD-100092039 | $ 16,500.00 | $ 83.66 |
| 701 | MOD-102093148 | $ 16,500.00 | $ 83.66 |
| 702 | MOD-103248226 | $ 16,500.00 | $ 83.66 |
| 703 | MOD-101627149 | $ 16,481.50 | $ 83.57 |
| 704 | MOD-102566763 | $ 16,430.08 | $ 83.30 |
| 705 | MOD-100782922 | $ 16,105.00 | $ 81.66 |
| 706 | MOD-101193840 | $ 16,000.00 | $ 81.12 |
| 707 | MOD-102517274 | $ 16,000.00 | $ 81.12 |
| 708 | MOD-102571880 | $ 16,000.00 | $ 81.12 |
| 709 | MOD-101242530 | $ 15,990.00 | $ 81.07 |
| 710 | MOD-102376662 | $ 15,940.79 | $ 80.82 |
| 711 | MOD-101114397 | $ 15,900.00 | $ 80.62 |
| 712 | MOD-101544375 | $ 15,820.00 | $ 80.21 |
| 713 | MOD-102485801 | $ 15,582.81 | $ 79.01 |
| 714 | MOD-100505880 | $ 15,500.00 | $ 78.59 |
| 715 | MOD-101063970 | $ 15,356.00 | $ 77.86 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 716 | MOD-101550731 | $ 15,260.00 | $ 77.37 |
| 717 | MOD-400891867 | $ 15,056.54 | $ 76.34 |
| 718 | MOD-100397980 | $ 15,000.00 | $ 76.05 |
| 719 | MOD-101892853 | $ 15,000.00 | $ 76.05 |
| 720 | MOD-102383847 | $ 15,000.00 | $ 76.05 |
| 721 | MOD-102984085 | $ 15,000.00 | $ 76.05 |
| 722 | MOD-400664429 | $ 14,579.09 | $ 73.92 |
| 723 | MOD-102518742 | $ 14,452.00 | $ 73.28 |
| 724 | MOD-102597073 | $ 14,444.00 | $ 73.23 |
| 725 | MOD-101603991 | $ 14,350.00 | $ 72.76 |
| 726 | MOD-100414729 | $ 14,318.03 | $ 72.60 |
| 727 | MOD-102855030 | $ 14,275.00 | $ 72.38 |
| 728 | MOD-400985640 | $ 14,266.03 | $ 72.33 |
| 729 | MOD-102342296 | $ 14,244.00 | $ 72.22 |
| 730 | MOD-400000580 | $ 14,125.00 | $ 71.62 |
| 731 | MOD-100377815 | $ 14,040.00 | $ 71.19 |
| 732 | MOD-102914281 | $ 14,000.00 | $ 70.98 |
| 733 | MOD-102167117 | $ 13,986.80 | $ 70.92 |
| 734 | MOD-103255133 | $ 13,982.70 | $ 70.90 |
| 735 | MOD-101589620 | $ 13,817.00 | $ 70.06 |
| 736 | MOD-101214731 | $ 13,600.00 | $ 68.96 |
| 737 | MOD-101889330 | $ 13,463.00 | $ 68.26 |
| 738 | MOD-100859259 | $ 13,450.00 | $ 68.19 |
| 739 | MOD-101020007 | $ 13,450.00 | $ 68.19 |
| 740 | MOD-400659670 | $ 13,426.46 | $ 68.08 |
| 741 | MOD-100761275 | $ 13,390.00 | $ 67.89 |
| 742 | MOD-401078426 | $ 13,211.94 | $ 66.99 |
| 743 | MOD-100325777 | $ 13,182.08 | $ 66.84 |
| 744 | MOD-101285868 | $ 13,000.00 | $ 65.91 |
| 745 | MOD-102992142 | $ 13,000.00 | $ 65.91 |
| 746 | MOD-103189890 | $ 13,000.00 | $ 65.91 |
| 747 | MOD-100371710 | $ 12,810.00 | $ 64.95 |
| 748 | MOD-102170223 | $ 12,700.00 | $ 64.39 |
| 749 | MOD-103199497 | $ 12,700.00 | $ 64.39 |
| 750 | MOD-103355383 | $ 12,625.00 | $ 64.01 |
| 751 | MOD-103206434 | $ 12,600.00 | $ 63.89 |
| 752 | MOD-100972926 | $ 12,500.00 | $ 63.38 |
| 753 | MOD-401107418 | $ 12,440.00 | $ 63.07 |
| 754 | MOD-101966377 | $ 12,400.00 | $ 62.87 |
| 755 | MOD-102846529 | $ 12,268.00 | $ 62.20 |
| 756 | MOD-200169947 | $ 12,221.00 | $ 61.96 |
| 757 | MOD-101531168 | $ 12,100.00 | $ 61.35 |
| 758 | MOD-101487940 | $ 12,000.00 | $ 60.84 |
| 759 | MOD-102601933 | $ 12,000.00 | $ 60.84 |
| 760 | MOD-103304533 | $ 12,000.00 | $ 60.84 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 761 | MOD-102837678 | $ 11,864.74 | $ 60.16 |
| 762 | MOD-100352634 | $ 11,754.11 | $ 59.60 |
| 763 | MOD-101320418 | $ 11,626.83 | $ 58.95 |
| 764 | MOD-100684262 | $ 11,600.00 | $ 58.81 |
| 765 | MOD-101595743 | $ 11,550.00 | $ 58.56 |
| 766 | MOD-101895135 | $ 11,500.00 | $ 58.31 |
| 767 | MOD-100031056 | $ 11,200.00 | $ 56.79 |
| 768 | MOD-103432736 | $ 11,200.00 | $ 56.79 |
| 769 | MOD-400986272 | $ 11,167.10 | $ 56.62 |
| 770 | MOD-100289711 | $ 11,145.23 | $ 56.51 |
| 771 | MOD-103255362 | $ 11,145.00 | $ 56.51 |
| 772 | MOD-200284738 | $ 11,100.00 | $ 56.28 |
| 773 | MOD-101672497 | $ 11,075.00 | $ 56.15 |
| 774 | MOD-100309054 | $ 11,000.00 | $ 55.77 |
| 775 | MOD-100688977 | $ 11,000.00 | $ 55.77 |
| 776 | MOD-103391061 | $ 11,000.00 | $ 55.77 |
| 777 | MOD-100207766 | $ 10,800.00 | $ 54.76 |
| 778 | MOD-102258082 | $ 10,800.00 | $ 54.76 |
| 779 | MOD-102888221 | $ 10,800.00 | $ 54.76 |
| 780 | MOD-401048101 | $ 10,695.13 | $ 54.23 |
| 781 | MOD-102052450 | $ 10,600.00 | $ 53.74 |
| 782 | MOD-101841558 | $ 10,509.84 | $ 53.29 |
| 783 | MOD-102835110 | $ 10,500.00 | $ 53.24 |
| 784 | MOD-100446329 | $ 10,400.00 | $ 52.73 |
| 785 | MOD-101800363 | $ 10,376.75 | $ 52.61 |
| 786 | MOD-102243549 | $ 10,335.00 | $ 52.40 |
| 787 | MOD-103010963 | $ 10,312.00 | $ 52.28 |
| 788 | MOD-103428640 | $ 10,305.00 | $ 52.25 |
| 789 | MOD-101246439 | $ 10,092.00 | $ 51.17 |
| 790 | MOD-100315585 | $ 10,000.00 | $ 50.70 |
| 791 | MOD-100417124 | $ 10,000.00 | $ 50.70 |
| 792 | MOD-100488986 | $ 10,000.00 | $ 50.70 |
| 793 | MOD-100535909 | $ 10,000.00 | $ 50.70 |
| 794 | MOD-100861830 | $ 10,000.00 | $ 50.70 |
| 795 | MOD-101836490 | $ 10,000.00 | $ 50.70 |
| 796 | MOD-101860935 | $ 10,000.00 | $ 50.70 |
| 797 | MOD-102735530 | $ 10,000.00 | $ 50.70 |
| 798 | MOD-102872856 | $ 10,000.00 | $ 50.70 |
| 799 | MOD-103246932 | $ 10,000.00 | $ 50.70 |
| 800 | MOD-200363611 | $ 10,000.00 | $ 50.70 |
| 801 | MOD-200373374 | $ 10,000.00 | $ 50.70 |
| 802 | MOD-401073378 | $ 10,000.00 | $ 50.70 |
| 803 | MOD-401073556 | $ 10,000.00 | $ 50.70 |
| 804 | MOD-401073904 | $ 10,000.00 | $ 50.70 |
| 805 | MOD-100477720 | $ 9,933.55 | $ 50.37 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 806 | MOD-100520332 | $ 9,920.00 | $ 50.30 |
| 807 | MOD-400611147 | $ 9,914.44 | $ 50.27 |
| 808 | MOD-102012709 | $ 9,900.00 | $ 50.20 |
| 809 | MOD-102353247 | $ 9,900.00 | $ 50.20 |
| 810 | MOD-400885247 | $ 9,804.72 | $ 49.71 |
| 811 | MOD-101809972 | $ 9,747.94 | $ 49.42 |
| 812 | MOD-100374433 | $ 9,730.00 | $ 49.33 |
| 813 | MOD-102384711 | $ 9,600.00 | $ 48.67 |
| 814 | MOD-102950121 | $ 9,500.00 | $ 48.17 |
| 815 | MOD-102709068 | $ 9,400.00 | $ 47.66 |
| 816 | MOD-100078800 | $ 9,291.00 | $ 47.11 |
| 817 | MOD-102758000 | $ 9,250.00 | $ 46.90 |
| 818 | MOD-102469121 | $ 9,228.00 | $ 46.79 |
| 819 | MOD-102529736 | $ 9,206.99 | $ 46.68 |
| 820 | MOD-100589456 | $ 9,142.00 | $ 46.35 |
| 821 | MOD-100198546 | $ 9,100.00 | $ 46.14 |
| 822 | MOD-102155356 | $ 9,100.00 | $ 46.14 |
| 823 | MOD-101387946 | $ 9,063.00 | $ 45.95 |
| 824 | MOD-102961255 | $ 9,000.00 | $ 45.63 |
| 825 | MOD-103396047 | $ 9,000.00 | $ 45.63 |
| 826 | MOD-102374767 | $ 8,987.00 | $ 45.57 |
| 827 | MOD-400311267 | $ 8,979.00 | $ 45.53 |
| 828 | MOD-101153678 | $ 8,914.49 | $ 45.20 |
| 829 | MOD-103062513 | $ 8,825.00 | $ 44.75 |
| 830 | MOD-100863051 | $ 8,800.00 | $ 44.62 |
| 831 | MOD-100138292 | $ 8,750.00 | $ 44.36 |
| 832 | MOD-101368712 | $ 8,750.00 | $ 44.36 |
| 833 | MOD-102599858 | $ 8,750.00 | $ 44.36 |
| 834 | MOD-100406033 | $ 8,700.00 | $ 44.11 |
| 835 | MOD-101435487 | $ 8,500.00 | $ 43.10 |
| 836 | MOD-102387494 | $ 8,500.00 | $ 43.10 |
| 837 | MOD-103485392 | $ 8,500.00 | $ 43.10 |
| 838 | MOD-101989229 | $ 8,370.00 | $ 42.44 |
| 839 | MOD-100287220 | $ 8,250.00 | $ 41.83 |
| 840 | MOD-101942036 | $ 8,250.00 | $ 41.83 |
| 841 | MOD-101120931 | $ 8,200.00 | $ 41.58 |
| 842 | MOD-100895034 | $ 8,080.00 | $ 40.97 |
| 843 | MOD-101737467 | $ 8,050.00 | $ 40.82 |
| 844 | MOD-100180302 | $ 8,000.00 | $ 40.56 |
| 845 | MOD-101541171 | $ 7,920.00 | $ 40.16 |
| 846 | MOD-102964874 | $ 7,840.00 | $ 39.75 |
| 847 | MOD-401031446 | $ 7,762.43 | $ 39.36 |
| 848 | MOD-100059848 | $ 7,730.00 | $ 39.19 |
| 849 | MOD-103404686 | $ 7,650.00 | $ 38.79 |
| 850 | MOD-103077642 | $ 7,606.00 | $ 38.56 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 851 | MOD-100380689 | $ 7,500.00 | $ 38.03 |
| 852 | MOD-102643989 | $ 7,500.00 | $ 38.03 |
| 853 | MOD-101444648 | $ 7,394.33 | $ 37.49 |
| 854 | MOD-101304277 | $ 7,387.00 | $ 37.45 |
| 855 | MOD-400066769 | $ 7,290.00 | $ 36.96 |
| 856 | MOD-100698972 | $ 7,200.00 | $ 36.51 |
| 857 | MOD-102160171 | $ 7,200.00 | $ 36.51 |
| 858 | MOD-102997020 | $ 7,200.00 | $ 36.51 |
| 859 | MOD-103271058 | $ 7,200.00 | $ 36.51 |
| 860 | MOD-100588646 | $ 7,162.00 | $ 36.31 |
| 861 | MOD-102379971 | $ 7,142.04 | $ 36.21 |
| 862 | MOD-100910114 | $ 7,050.00 | $ 35.75 |
| 863 | MOD-103192271 | $ 7,048.39 | $ 35.74 |
| 864 | MOD-101687966 | $ 7,040.00 | $ 35.69 |
| 865 | MOD-100028772 | $ 7,033.26 | $ 35.66 |
| 866 | MOD-103376410 | $ 7,020.00 | $ 35.59 |
| 867 | MOD-100955282 | $ 7,000.00 | $ 35.49 |
| 868 | MOD-101199481 | $ 7,000.00 | $ 35.49 |
| 869 | MOD-101776799 | $ 7,000.00 | $ 35.49 |
| 870 | MOD-101804504 | $ 7,000.00 | $ 35.49 |
| 871 | MOD-102544565 | $ 7,000.00 | $ 35.49 |
| 872 | MOD-102812748 | $ 7,000.00 | $ 35.49 |
| 873 | MOD-102815011 | $ 7,000.00 | $ 35.49 |
| 874 | MOD-103300945 | $ 7,000.00 | $ 35.49 |
| 875 | MOD-103314725 | $ 6,912.64 | $ 35.05 |
| 876 | MOD-102360456 | $ 6,890.00 | $ 34.93 |
| 877 | MOD-101898673 | $ 6,852.12 | $ 34.74 |
| 878 | MOD-101181809 | $ 6,800.00 | $ 34.48 |
| 879 | MOD-100419950 | $ 6,700.00 | $ 33.97 |
| 880 | MOD-400698013 | $ 6,593.91 | $ 33.43 |
| 881 | MOD-400071215 | $ 6,510.00 | $ 33.01 |
| 882 | MOD-102092052 | $ 6,500.00 | $ 32.96 |
| 883 | MOD-102684880 | $ 6,500.00 | $ 32.96 |
| 884 | MOD-103106154 | $ 6,500.00 | $ 32.96 |
| 885 | MOD-400256622 | $ 6,377.32 | $ 32.33 |
| 886 | MOD-100784690 | $ 6,340.00 | $ 32.15 |
| 887 | MOD-100846211 | $ 6,300.00 | $ 31.94 |
| 888 | MOD-400985608 | $ 6,299.79 | $ 31.94 |
| 889 | MOD-101890680 | $ 6,250.00 | $ 31.69 |
| 890 | MOD-401117820 | $ 6,220.00 | $ 31.54 |
| 891 | MOD-101091834 | $ 6,200.00 | $ 31.44 |
| 892 | MOD-101779607 | $ 6,110.00 | $ 30.98 |
| 893 | MOD-101640773 | $ 6,020.00 | $ 30.52 |
| 894 | MOD-102655634 | $ 6,000.00 | $ 30.42 |
| 895 | MOD-102946183 | $ 6,000.00 | $ 30.42 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 896 | MOD-200272535 | $ 5,921.86 | $ 30.03 |
| 897 | MOD-100410685 | $ 5,892.64 | $ 29.88 |
| 898 | MOD-102817685 | $ 5,800.00 | $ 29.41 |
| 899 | MOD-101976470 | $ 5,799.00 | $ 29.40 |
| 900 | MOD-102578303 | $ 5,750.00 | $ 29.15 |
| 901 | MOD-401106926 | $ 5,520.00 | $ 27.99 |
| 902 | MOD-100034063 | $ 5,500.00 | $ 27.89 |
| 903 | MOD-100742408 | $ 5,496.00 | $ 27.87 |
| 904 | MOD-103105875 | $ 5,450.00 | $ 27.63 |
| 905 | MOD-100261574 | $ 5,439.00 | $ 27.58 |
| 906 | MOD-100495648 | $ 5,400.00 | $ 27.38 |
| 907 | MOD-100821723 | $ 5,368.00 | $ 27.22 |
| 908 | MOD-100386849 | $ 5,325.00 | $ 27.00 |
| 909 | MOD-103388133 | $ 5,200.00 | $ 26.37 |
| 910 | MOD-101327021 | $ 5,146.00 | $ 26.09 |
| 911 | MOD-102433780 | $ 5,100.00 | $ 25.86 |
| 912 | MOD-103457925 | $ 5,100.00 | $ 25.86 |
| 913 | MOD-100806864 | $ 5,050.00 | $ 25.60 |
| 914 | MOD-100268099 | $ 5,014.05 | $ 25.42 |
| 915 | MOD-100300316 | $ 5,000.00 | $ 25.35 |
| 916 | MOD-100356303 | $ 5,000.00 | $ 25.35 |
| 917 | MOD-100376460 | $ 5,000.00 | $ 25.35 |
| 918 | MOD-100493475 | $ 5,000.00 | $ 25.35 |
| 919 | MOD-100509630 | $ 5,000.00 | $ 25.35 |
| 920 | MOD-100526730 | $ 5,000.00 | $ 25.35 |
| 921 | MOD-100539718 | $ 5,000.00 | $ 25.35 |
| 922 | MOD-100678017 | $ 5,000.00 | $ 25.35 |
| 923 | MOD-100829422 | $ 5,000.00 | $ 25.35 |
| 924 | MOD-101027168 | $ 5,000.00 | $ 25.35 |
| 925 | MOD-101205848 | $ 5,000.00 | $ 25.35 |
| 926 | MOD-101341440 | $ 5,000.00 | $ 25.35 |
| 927 | MOD-101635940 | $ 5,000.00 | $ 25.35 |
| 928 | MOD-101669500 | $ 5,000.00 | $ 25.35 |
| 929 | MOD-102065551 | $ 5,000.00 | $ 25.35 |
| 930 | MOD-102473544 | $ 5,000.00 | $ 25.35 |
| 931 | MOD-102479887 | $ 5,000.00 | $ 25.35 |
| 932 | MOD-102528136 | $ 5,000.00 | $ 25.35 |
| 933 | MOD-102626227 | $ 5,000.00 | $ 25.35 |
| 934 | MOD-102768730 | $ 5,000.00 | $ 25.35 |
| 935 | MOD-103070966 | $ 5,000.00 | $ 25.35 |
| 936 | MOD-103421815 | $ 5,000.00 | $ 25.35 |
| 937 | MOD-103516433 | $ 4,950.00 | $ 25.10 |
| 938 | MOD-100780903 | $ 4,900.00 | $ 24.84 |
| 939 | MOD-101936826 | $ 4,854.25 | $ 24.61 |
| 940 | MOD-102658234 | $ 4,852.00 | $ 24.60 |

| Count | Claim ID | Total Purchase | | Settlement Payment |
|---|---|---|---|---|
| 941 | MOD-103386688 | $ | 4,823.48 | $ | 24.46 |
| 942 | MOD-101503741 | $ | 4,800.00 | $ | 24.34 |
| 943 | MOD-101529104 | $ | 4,800.00 | $ | 24.34 |
| 944 | MOD-101742576 | $ | 4,800.00 | $ | 24.34 |
| 945 | MOD-103018719 | $ | 4,800.00 | $ | 24.34 |
| 946 | MOD-102172102 | $ | 4,578.56 | $ | 23.21 |
| 947 | MOD-400021412 | $ | 4,550.00 | $ | 23.07 |
| 948 | MOD-400004224 | $ | 4,500.00 | $ | 22.82 |
| 949 | MOD-102823669 | $ | 4,490.00 | $ | 22.77 |
| 950 | MOD-101149310 | $ | 4,450.00 | $ | 22.56 |
| 951 | MOD-102842752 | $ | 4,450.00 | $ | 22.56 |
| 952 | MOD-100757227 | $ | 4,449.00 | $ | 22.56 |
| 953 | MOD-102176337 | $ | 4,403.65 | $ | 22.33 |
| 954 | MOD-100184901 | $ | 4,370.00 | $ | 22.16 |
| 955 | MOD-100975798 | $ | 4,355.00 | $ | 22.08 |
| 956 | MOD-101593953 | $ | 4,302.00 | $ | 21.81 |
| 957 | MOD-102121125 | $ | 4,250.00 | $ | 21.55 |
| 958 | MOD-101187831 | $ | 4,220.00 | $ | 21.40 |
| 959 | MOD-101497377 | $ | 4,214.37 | $ | 21.37 |
| 960 | MOD-100207618 | $ | 4,200.00 | $ | 21.30 |
| 961 | MOD-100903282 | $ | 4,200.00 | $ | 21.30 |
| 962 | MOD-103072381 | $ | 4,197.61 | $ | 21.28 |
| 963 | MOD-100271707 | $ | 4,165.00 | $ | 21.12 |
| 964 | MOD-103300660 | $ | 4,125.00 | $ | 20.91 |
| 965 | MOD-101232560 | $ | 4,105.11 | $ | 20.81 |
| 966 | MOD-100947247 | $ | 4,100.00 | $ | 20.79 |
| 967 | MOD-102158835 | $ | 4,100.00 | $ | 20.79 |
| 968 | MOD-101244606 | $ | 4,091.21 | $ | 20.74 |
| 969 | MOD-400061600 | $ | 4,070.00 | $ | 20.64 |
| 970 | MOD-100208169 | $ | 4,050.00 | $ | 20.53 |
| 971 | MOD-100353509 | $ | 4,000.00 | $ | 20.28 |
| 972 | MOD-100290876 | $ | 3,945.00 | $ | 20.00 |
| 973 | MOD-102069794 | $ | 3,906.52 | $ | 19.81 |
| 974 | MOD-102736723 | $ | 3,900.00 | $ | 19.77 |
| 975 | MOD-101106831 | $ | 3,896.00 | $ | 19.75 |
| 976 | MOD-102333033 | $ | 3,800.00 | $ | 19.27 |
| 977 | MOD-102374368 | $ | 3,800.00 | $ | 19.27 |
| 978 | MOD-100505350 | $ | 3,760.00 | $ | 19.06 |
| 979 | MOD-400986892 | $ | 3,667.12 | $ | 18.59 |
| 980 | MOD-101588666 | $ | 3,616.00 | $ | 18.33 |
| 981 | MOD-100820077 | $ | 3,600.00 | $ | 18.25 |
| 982 | MOD-101968140 | $ | 3,600.00 | $ | 18.25 |
| 983 | MOD-101984251 | $ | 3,600.00 | $ | 18.25 |
| 984 | MOD-102163367 | $ | 3,600.00 | $ | 18.25 |
| 985 | MOD-102381615 | $ | 3,600.00 | $ | 18.25 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 986 | MOD-102243557 | $ 3,550.00 | $ 18.00 |
| 987 | MOD-102925631 | $ 3,529.99 | $ 17.90 |
| 988 | MOD-100267521 | $ 3,514.94 | $ 17.82 |
| 989 | MOD-100118658 | $ 3,500.00 | $ 17.75 |
| 990 | MOD-102273529 | $ 3,500.00 | $ 17.75 |
| 991 | MOD-103266330 | $ 3,500.00 | $ 17.75 |
| 992 | MOD-103345973 | $ 3,500.00 | $ 17.75 |
| 993 | MOD-103520791 | $ 3,500.00 | $ 17.75 |
| 994 | MOD-103089900 | $ 3,420.00 | $ 17.34 |
| 995 | MOD-102909490 | $ 3,419.00 | $ 17.34 |
| 996 | MOD-101112025 | $ 3,400.00 | $ 17.24 |
| 997 | MOD-100725350 | $ 3,366.66 | $ 17.07 |
| 998 | MOD-101301685 | $ 3,300.00 | $ 16.73 |
| 999 | MOD-100648606 | $ 3,293.00 | $ 16.70 |
| 1000 | MOD-103482873 | $ 3,216.53 | $ 16.31 |
| 1001 | MOD-100872638 | $ 3,200.00 | $ 16.22 |
| 1002 | MOD-100567126 | $ 3,193.00 | $ 16.19 |
| 1003 | MOD-102763151 | $ 3,121.38 | $ 15.83 |
| 1004 | MOD-101525001 | $ 3,100.00 | $ 15.72 |
| 1005 | MOD-103274235 | $ 3,100.00 | $ 15.72 |
| 1006 | MOD-101410824 | $ 3,075.00 | $ 15.59 |
| 1007 | MOD-101142609 | $ 3,073.09 | $ 15.58 |
| 1008 | MOD-100551947 | $ 3,060.00 | $ 15.51 |
| 1009 | MOD-101464053 | $ 3,050.00 | $ 15.46 |
| 1010 | MOD-103211985 | $ 3,050.00 | $ 15.46 |
| 1011 | MOD-101791763 | $ 3,014.00 | $ 15.28 |
| 1012 | MOD-100026540 | $ 3,000.00 | $ 15.21 |
| 1013 | MOD-100073344 | $ 3,000.00 | $ 15.21 |
| 1014 | MOD-100467229 | $ 3,000.00 | $ 15.21 |
| 1015 | MOD-100820000 | $ 3,000.00 | $ 15.21 |
| 1016 | MOD-100973582 | $ 3,000.00 | $ 15.21 |
| 1017 | MOD-100982085 | $ 3,000.00 | $ 15.21 |
| 1018 | MOD-101205104 | $ 3,000.00 | $ 15.21 |
| 1019 | MOD-101313209 | $ 3,000.00 | $ 15.21 |
| 1020 | MOD-101376057 | $ 3,000.00 | $ 15.21 |
| 1021 | MOD-101737688 | $ 3,000.00 | $ 15.21 |
| 1022 | MOD-101814500 | $ 3,000.00 | $ 15.21 |
| 1023 | MOD-101838727 | $ 3,000.00 | $ 15.21 |
| 1024 | MOD-101887981 | $ 3,000.00 | $ 15.21 |
| 1025 | MOD-101938780 | $ 3,000.00 | $ 15.21 |
| 1026 | MOD-102015023 | $ 3,000.00 | $ 15.21 |
| 1027 | MOD-102595550 | $ 3,000.00 | $ 15.21 |
| 1028 | MOD-103335757 | $ 2,975.00 | $ 15.08 |
| 1029 | MOD-400915197 | $ 2,965.00 | $ 15.03 |
| 1030 | MOD-400939789 | $ 2,960.00 | $ 15.01 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 1031 | MOD-100464220 | $ 2,950.00 | $ 14.96 |
| 1032 | MOD-400089262 | $ 2,919.00 | $ 14.80 |
| 1033 | MOD-101351275 | $ 2,908.00 | $ 14.74 |
| 1034 | MOD-103090819 | $ 2,905.00 | $ 14.73 |
| 1035 | MOD-100102743 | $ 2,900.00 | $ 14.70 |
| 1036 | MOD-400629941 | $ 2,895.00 | $ 14.68 |
| 1037 | MOD-100311440 | $ 2,880.00 | $ 14.60 |
| 1038 | MOD-102094349 | $ 2,868.08 | $ 14.54 |
| 1039 | MOD-103475664 | $ 2,850.00 | $ 14.45 |
| 1040 | MOD-101156790 | $ 2,825.00 | $ 14.32 |
| 1041 | MOD-103340343 | $ 2,810.00 | $ 14.25 |
| 1042 | MOD-101534558 | $ 2,800.00 | $ 14.20 |
| 1043 | MOD-103189572 | $ 2,800.00 | $ 14.20 |
| 1044 | MOD-102923434 | $ 2,792.79 | $ 14.16 |
| 1045 | MOD-103060928 | $ 2,775.00 | $ 14.07 |
| 1046 | MOD-101047100 | $ 2,750.00 | $ 13.94 |
| 1047 | MOD-102732906 | $ 2,750.00 | $ 13.94 |
| 1048 | MOD-100295037 | $ 2,700.00 | $ 13.69 |
| 1049 | MOD-100321275 | $ 2,700.00 | $ 13.69 |
| 1050 | MOD-401053210 | $ 2,680.00 | $ 13.59 |
| 1051 | MOD-102858268 | $ 2,658.66 | $ 13.48 |
| 1052 | MOD-103158979 | $ 2,648.75 | $ 13.43 |
| 1053 | MOD-400104059 | $ 2,627.00 | $ 13.32 |
| 1054 | MOD-100109160 | $ 2,606.00 | $ 13.21 |
| 1055 | MOD-100362940 | $ 2,606.00 | $ 13.21 |
| 1056 | MOD-100814603 | $ 2,600.00 | $ 13.18 |
| 1057 | MOD-200072994 | $ 2,600.00 | $ 13.18 |
| 1058 | MOD-103256628 | $ 2,580.00 | $ 13.08 |
| 1059 | MOD-100590594 | $ 2,520.00 | $ 12.78 |
| 1060 | MOD-100559379 | $ 2,500.00 | $ 12.68 |
| 1061 | MOD-101007566 | $ 2,500.00 | $ 12.68 |
| 1062 | MOD-101313772 | $ 2,500.00 | $ 12.68 |
| 1063 | MOD-101471556 | $ 2,500.00 | $ 12.68 |
| 1064 | MOD-101779127 | $ 2,500.00 | $ 12.68 |
| 1065 | MOD-102198870 | $ 2,500.00 | $ 12.68 |
| 1066 | MOD-102287481 | $ 2,500.00 | $ 12.68 |
| 1067 | MOD-102306214 | $ 2,500.00 | $ 12.68 |
| 1068 | MOD-102786682 | $ 2,500.00 | $ 12.68 |
| 1069 | MOD-102963525 | $ 2,500.00 | $ 12.68 |
| 1070 | MOD-100819095 | $ 2,450.00 | $ 12.42 |
| 1071 | MOD-100933971 | $ 2,425.00 | $ 12.30 |
| 1072 | MOD-100204031 | $ 2,400.00 | $ 12.17 |
| 1073 | MOD-101154135 | $ 2,400.00 | $ 12.17 |
| 1074 | MOD-101319525 | $ 2,400.00 | $ 12.17 |
| 1075 | MOD-101777728 | $ 2,400.00 | $ 12.17 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|-------|----------|---------------:|-------------------:|
| 1076 | MOD-102630887 | $ 2,400.00 | $ 12.17 |
| 1077 | MOD-103326260 | $ 2,400.00 | $ 12.17 |
| 1078 | MOD-401022200 | $ 2,390.00 | $ 12.12 |
| 1079 | MOD-103082670 | $ 2,375.00 | $ 12.04 |
| 1080 | MOD-100618790 | $ 2,360.00 | $ 11.97 |
| 1081 | MOD-400103362 | $ 2,340.00 | $ 11.86 |
| 1082 | MOD-101045700 | $ 2,320.00 | $ 11.76 |
| 1083 | MOD-102722510 | $ 2,316.00 | $ 11.74 |
| 1084 | MOD-100448445 | $ 2,300.00 | $ 11.66 |
| 1085 | MOD-101258291 | $ 2,300.00 | $ 11.66 |
| 1086 | MOD-101262809 | $ 2,300.00 | $ 11.66 |
| 1087 | MOD-102405131 | $ 2,267.70 | $ 11.50 |
| 1088 | MOD-100552870 | $ 2,250.00 | $ 11.41 |
| 1089 | MOD-102462496 | $ 2,250.00 | $ 11.41 |
| 1090 | MOD-400607930 | $ 2,248.00 | $ 11.40 |
| 1091 | MOD-100903304 | $ 2,231.71 | $ 11.32 |
| 1092 | MOD-400019299 | $ 2,221.36 | $ 11.26 |
| 1093 | MOD-101371691 | $ 2,215.00 | $ 11.23 |
| 1094 | MOD-101896824 | $ 2,200.00 | $ 11.15 |
| 1095 | MOD-102856680 | $ 2,200.00 | $ 11.15 |
| 1096 | MOD-400011786 | $ 2,200.00 | $ 11.15 |
| 1097 | MOD-400051389 | $ 2,200.00 | $ 11.15 |
| 1098 | MOD-103523588 | $ 2,179.00 | $ 11.05 |
| 1099 | MOD-100058230 | $ 2,100.00 | $ 10.65 |
| 1100 | MOD-101596804 | $ 2,100.00 | $ 10.65 |
| 1101 | MOD-100206409 | $ 2,093.00 | $ 10.61 |
| 1102 | MOD-200277901 | $ 2,070.00 | $ 10.50 |
| 1103 | MOD-100458858 | $ 2,000.00 | $ 10.14 |
| 1104 | MOD-100708595 | $ 2,000.00 | $ 10.14 |
| 1105 | MOD-100972802 | $ 2,000.00 | $ 10.14 |
| 1106 | MOD-100975496 | $ 2,000.00 | $ 10.14 |
| 1107 | MOD-101124805 | $ 2,000.00 | $ 10.14 |
| 1108 | MOD-101126506 | $ 2,000.00 | $ 10.14 |
| 1109 | MOD-101200129 | $ 2,000.00 | $ 10.14 |
| 1110 | MOD-101207999 | $ 2,000.00 | $ 10.14 |
| 1111 | MOD-101288174 | $ 2,000.00 | $ 10.14 |
| 1112 | MOD-101340982 | $ 2,000.00 | $ 10.14 |
| 1113 | MOD-101582510 | $ 2,000.00 | $ 10.14 |
| 1114 | MOD-101808178 | $ 2,000.00 | $ 10.14 |
| 1115 | MOD-102151644 | $ 2,000.00 | $ 10.14 |
| 1116 | MOD-102278008 | $ 2,000.00 | $ 10.14 |
| 1117 | MOD-102381429 | $ 2,000.00 | $ 10.14 |
| 1118 | MOD-102815194 | $ 2,000.00 | $ 10.14 |
| 1119 | MOD-103058885 | $ 2,000.00 | $ 10.14 |
| 1120 | MOD-200402919 | $ 2,000.00 | $ 10.14 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 1121 | MOD-101759312 | $ 1,950.00 | $ 9.89 |
| 1122 | MOD-102061203 | $ 1,935.00 | $ 9.81 |
| 1123 | MOD-100916422 | $ 1,900.00 | $ 9.63 |
| 1124 | MOD-101890117 | $ 1,900.00 | $ 9.63 |
| 1125 | MOD-400123924 | $ 1,900.00 | $ 9.63 |
| 1126 | MOD-100354092 | $ 1,873.58 | $ 9.50 |
| 1127 | MOD-103041141 | $ 1,870.00 | $ 9.48 |
| 1128 | MOD-101172206 | $ 1,850.00 | $ 9.38 |
| 1129 | MOD-102158975 | $ 1,840.00 | $ 9.33 |
| 1130 | MOD-400059428 | $ 1,837.00 | $ 9.31 |
| 1131 | MOD-100030424 | $ 1,800.00 | $ 9.13 |
| 1132 | MOD-100195202 | $ 1,800.00 | $ 9.13 |
| 1133 | MOD-103428399 | $ 1,800.00 | $ 9.13 |
| 1134 | MOD-400073226 | $ 1,760.44 | $ 8.93 |
| 1135 | MOD-103396934 | $ 1,755.00 | $ 8.90 |
| 1136 | MOD-101367724 | $ 1,750.00 | $ 8.87 |
| 1137 | MOD-101622180 | $ 1,750.00 | $ 8.87 |
| 1138 | MOD-100903592 | $ 1,730.00 | $ 8.77 |
| 1139 | MOD-100446566 | $ 1,685.00 | $ 8.54 |
| 1140 | MOD-102986533 | $ 1,675.00 | $ 8.49 |
| 1141 | MOD-103190066 | $ 1,665.00 | $ 8.44 |
| 1142 | MOD-102617368 | $ 1,581.00 | $ 8.02 |
| 1143 | MOD-102079749 | $ 1,574.82 | $ 7.98 |
| 1144 | MOD-102609551 | $ 1,530.00 | $ 7.76 |
| 1145 | MOD-100057659 | $ 1,500.00 | $ 7.61 |
| 1146 | MOD-100151760 | $ 1,500.00 | $ 7.61 |
| 1147 | MOD-100313582 | $ 1,500.00 | $ 7.61 |
| 1148 | MOD-101650841 | $ 1,500.00 | $ 7.61 |
| 1149 | MOD-102205566 | $ 1,500.00 | $ 7.61 |
| 1150 | MOD-102918422 | $ 1,500.00 | $ 7.61 |
| 1151 | MOD-103008977 | $ 1,500.00 | $ 7.61 |
| 1152 | MOD-103012087 | $ 1,500.00 | $ 7.61 |
| 1153 | MOD-103267735 | $ 1,500.00 | $ 7.61 |
| 1154 | MOD-401137554 | $ 1,500.00 | $ 7.61 |
| 1155 | MOD-102080097 | $ 1,488.00 | $ 7.54 |
| 1156 | MOD-401070948 | $ 1,481.70 | $ 7.51 |
| 1157 | MOD-100063489 | $ 1,479.19 | $ 7.50 |
| 1158 | MOD-102560994 | $ 1,470.00 | $ 7.45 |
| 1159 | MOD-102522766 | $ 1,430.00 | $ 7.25 |
| 1160 | MOD-200228218 | $ 1,425.00 | $ 7.23 |
| 1161 | MOD-100468373 | $ 1,418.80 | $ 7.19 |
| 1162 | MOD-400779854 | $ 1,418.00 | $ 7.19 |
| 1163 | MOD-100581269 | $ 1,400.00 | $ 7.10 |
| 1164 | MOD-101696027 | $ 1,400.00 | $ 7.10 |
| 1165 | MOD-103371087 | $ 1,380.00 | $ 7.00 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|-------|----------|----------------|--------------------|
| 1166 | MOD-102006415 | $ 1,370.00 | $ 6.95 |
| 1167 | MOD-101780036 | $ 1,363.67 | $ 6.91 |
| 1168 | MOD-100823173 | $ 1,340.00 | $ 6.79 |
| 1169 | MOD-100878091 | $ 1,310.00 | $ 6.64 |
| 1170 | MOD-100930930 | $ 1,300.00 | $ 6.59 |
| 1171 | MOD-100813550 | $ 1,250.00 | $ 6.34 |
| 1172 | MOD-101123205 | $ 1,250.00 | $ 6.34 |
| 1173 | MOD-101651830 | $ 1,250.00 | $ 6.34 |
| 1174 | MOD-100199828 | $ 1,220.00 | $ 6.19 |
| 1175 | MOD-103524215 | $ 1,219.00 | $ 6.18 |
| 1176 | MOD-103077391 | $ 1,208.00 | $ 6.12 |
| 1177 | MOD-101744498 | $ 1,205.61 | $ 6.11 |
| 1178 | MOD-100131506 | $ 1,200.00 | $ 6.08 |
| 1179 | MOD-101792867 | $ 1,200.00 | $ 6.08 |
| 1180 | MOD-400082128 | $ 1,200.00 | $ 6.08 |
| 1181 | MOD-400647206 | $ 1,200.00 | $ 6.08 |
| 1182 | MOD-101623240 | $ 1,194.00 | $ 6.05 |
| 1183 | MOD-102092230 | $ 1,171.50 | $ 5.94 |
| 1184 | MOD-102263272 | $ 1,162.38 | $ 5.89 |
| 1185 | MOD-100086667 | $ 1,160.00 | $ 5.88 |
| 1186 | MOD-100245714 | $ 1,160.00 | $ 5.88 |
| 1187 | MOD-100675816 | $ 1,160.00 | $ 5.88 |
| 1188 | MOD-101332068 | $ 1,150.00 | $ 5.83 |
| 1189 | MOD-101097760 | $ 1,134.00 | $ 5.75 |
| 1190 | MOD-102046182 | $ 1,128.00 | $ 5.72 |
| 1191 | MOD-102413134 | $ 1,100.00 | $ 5.58 |
| 1192 | MOD-100902367 | $ 1,050.00 | $ 5.32 |
| 1193 | MOD-102023620 | $ 1,033.82 | $ 5.24 |
| 1194 | MOD-100089135 | $ 1,030.00 | $ 5.22 |
| 1195 | MOD-400030578 | $ 1,025.00 | $ 5.20 |
| 1196 | MOD-400991632 | $ 1,024.10 | $ 5.19 |
| 1197 | MOD-102811504 | $ 1,015.00 | $ 5.15 |
| 1198 | MOD-400109514 | $ 1,005.00 | $ 5.10 |
| 1199 | MOD-101039158 | $ 1,002.69 | $ 5.08 |
| 1200 | MOD-101103425 | $ 1,002.00 | $ 5.08 |
| 1201 | MOD-100106013 | $ 1,000.00 | $ 5.07 |
| 1202 | MOD-100192025 | $ 1,000.00 | $ 5.07 |
| 1203 | MOD-100205321 | $ 1,000.00 | $ 5.07 |
| 1204 | MOD-100320767 | $ 1,000.00 | $ 5.07 |
| 1205 | MOD-100567525 | $ 1,000.00 | $ 5.07 |
| 1206 | MOD-100631495 | $ 1,000.00 | $ 5.07 |
| 1207 | MOD-100648550 | $ 1,000.00 | $ 5.07 |
| 1208 | MOD-100937730 | $ 1,000.00 | $ 5.07 |
| 1209 | MOD-101043813 | $ 1,000.00 | $ 5.07 |
| 1210 | MOD-101123671 | $ 1,000.00 | $ 5.07 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 1211 | MOD-101918380 | $ 1,000.00 | $ 5.07 |
| 1212 | MOD-102177902 | $ 1,000.00 | $ 5.07 |
| 1213 | MOD-102500355 | $ 1,000.00 | $ 5.07 |
| 1214 | MOD-102595771 | $ 1,000.00 | $ 5.07 |
| 1215 | MOD-102855692 | $ 1,000.00 | $ 5.07 |
| 1216 | MOD-103026967 | $ 1,000.00 | $ 5.07 |
| 1217 | MOD-103099581 | $ 1,000.00 | $ 5.07 |
| 1218 | MOD-103103740 | $ 1,000.00 | $ 5.07 |
| 1219 | MOD-103261150 | $ 1,000.00 | $ 5.07 |
| 1220 | MOD-400024160 | $ 1,000.00 | $ 5.07 |
| 1221 | MOD-401119939 | $ 1,000.00 | $ 5.07 |
| 1222 | MOD-102265470 | $ 999.00 | $ 5.07 |
| 1223 | MOD-101325959 | $ 990.00 | $ 5.02 |
| 1224 | MOD-400004046 | $ 986.00 | $ 5.00 |
| 1225 | MOD-102463395 | $ 985.00 | $ 5.00 |
| 1226 | MOD-400087081 | $ 982.00 | $ 5.00 |
| 1227 | MOD-103321608 | $ 979.00 | $ 5.00 |
| 1228 | MOD-400768607 | $ 975.00 | $ 5.00 |
| 1229 | MOD-200056964 | $ 971.00 | $ 5.00 |
| 1230 | MOD-102664714 | $ 955.00 | $ 5.00 |
| 1231 | MOD-101954565 | $ 951.00 | $ 5.00 |
| 1232 | MOD-100146422 | $ 950.00 | $ 5.00 |
| 1233 | MOD-102487430 | $ 950.00 | $ 5.00 |
| 1234 | MOD-101339682 | $ 900.00 | $ 5.00 |
| 1235 | MOD-400055473 | $ 900.00 | $ 5.00 |
| 1236 | MOD-400768542 | $ 900.00 | $ 5.00 |
| 1237 | MOD-102596018 | $ 860.00 | $ 5.00 |
| 1238 | MOD-101975430 | $ 850.00 | $ 5.00 |
| 1239 | MOD-102753008 | $ 845.00 | $ 5.00 |
| 1240 | MOD-101579802 | $ 828.00 | $ 5.00 |
| 1241 | MOD-102100179 | $ 807.00 | $ 5.00 |
| 1242 | MOD-101195338 | $ 800.00 | $ 5.00 |
| 1243 | MOD-101254741 | $ 800.00 | $ 5.00 |
| 1244 | MOD-102016127 | $ 800.00 | $ 5.00 |
| 1245 | MOD-102995320 | $ 800.00 | $ 5.00 |
| 1246 | MOD-103135219 | $ 800.00 | $ 5.00 |
| 1247 | MOD-400908964 | $ 800.00 | $ 5.00 |
| 1248 | MOD-101900996 | $ 775.00 | $ 5.00 |
| 1249 | MOD-102578036 | $ 775.00 | $ 5.00 |
| 1250 | MOD-100591884 | $ 760.00 | $ 5.00 |
| 1251 | MOD-100048447 | $ 750.00 | $ 5.00 |
| 1252 | MOD-401118789 | $ 750.00 | $ 5.00 |
| 1253 | MOD-103443053 | $ 747.00 | $ 5.00 |
| 1254 | MOD-102844909 | $ 745.00 | $ 5.00 |
| 1255 | MOD-200179829 | $ 740.00 | $ 5.00 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 1256 | MOD-101680457 | $ 736.00 | $ 5.00 |
| 1257 | MOD-103406883 | $ 730.00 | $ 5.00 |
| 1258 | MOD-102793735 | $ 725.00 | $ 5.00 |
| 1259 | MOD-100481418 | $ 700.00 | $ 5.00 |
| 1260 | MOD-100576710 | $ 700.00 | $ 5.00 |
| 1261 | MOD-101470827 | $ 700.00 | $ 5.00 |
| 1262 | MOD-102288968 | $ 700.00 | $ 5.00 |
| 1263 | MOD-102353409 | $ 700.00 | $ 5.00 |
| 1264 | MOD-400926563 | $ 700.00 | $ 5.00 |
| 1265 | MOD-102961417 | $ 676.87 | $ 5.00 |
| 1266 | MOD-103013245 | $ 672.00 | $ 5.00 |
| 1267 | MOD-102290024 | $ 650.79 | $ 5.00 |
| 1268 | MOD-100835767 | $ 650.00 | $ 5.00 |
| 1269 | MOD-200020633 | $ 650.00 | $ 5.00 |
| 1270 | MOD-400001535 | $ 650.00 | $ 5.00 |
| 1271 | MOD-101877528 | $ 621.88 | $ 5.00 |
| 1272 | MOD-102053910 | $ 610.00 | $ 5.00 |
| 1273 | MOD-103146970 | $ 610.00 | $ 5.00 |
| 1274 | MOD-101767110 | $ 600.00 | $ 5.00 |
| 1275 | MOD-102215383 | $ 600.00 | $ 5.00 |
| 1276 | MOD-103121498 | $ 600.00 | $ 5.00 |
| 1277 | MOD-101102925 | $ 597.00 | $ 5.00 |
| 1278 | MOD-102943346 | $ 595.60 | $ 5.00 |
| 1279 | MOD-103075364 | $ 588.00 | $ 5.00 |
| 1280 | MOD-401014754 | $ 580.00 | $ 5.00 |
| 1281 | MOD-400600749 | $ 578.00 | $ 5.00 |
| 1282 | MOD-401132358 | $ 575.00 | $ 5.00 |
| 1283 | MOD-102051682 | $ 574.00 | $ 5.00 |
| 1284 | MOD-101292180 | $ 560.00 | $ 5.00 |
| 1285 | MOD-101871538 | $ 560.00 | $ 5.00 |
| 1286 | MOD-101956819 | $ 550.00 | $ 5.00 |
| 1287 | MOD-102594945 | $ 550.00 | $ 5.00 |
| 1288 | MOD-101416946 | $ 546.00 | $ 5.00 |
| 1289 | MOD-102681511 | $ 531.00 | $ 5.00 |
| 1290 | MOD-100931316 | $ 530.00 | $ 5.00 |
| 1291 | MOD-100322476 | $ 524.00 | $ 5.00 |
| 1292 | MOD-100424058 | $ 523.00 | $ 5.00 |
| 1293 | MOD-100800289 | $ 518.00 | $ 5.00 |
| 1294 | MOD-100968660 | $ 507.00 | $ 5.00 |
| 1295 | MOD-100711642 | $ 500.00 | $ 5.00 |
| 1296 | MOD-100895115 | $ 500.00 | $ 5.00 |
| 1297 | MOD-100965547 | $ 500.00 | $ 5.00 |
| 1298 | MOD-101280424 | $ 500.00 | $ 5.00 |
| 1299 | MOD-101515510 | $ 500.00 | $ 5.00 |
| 1300 | MOD-101754710 | $ 500.00 | $ 5.00 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 1301 | MOD-101838280 | $ 500.00 | $ 5.00 |
| 1302 | MOD-101901003 | $ 500.00 | $ 5.00 |
| 1303 | MOD-102075581 | $ 500.00 | $ 5.00 |
| 1304 | MOD-102415803 | $ 500.00 | $ 5.00 |
| 1305 | MOD-102705992 | $ 500.00 | $ 5.00 |
| 1306 | MOD-102754837 | $ 500.00 | $ 5.00 |
| 1307 | MOD-102787379 | $ 500.00 | $ 5.00 |
| 1308 | MOD-102797838 | $ 500.00 | $ 5.00 |
| 1309 | MOD-102888361 | $ 500.00 | $ 5.00 |
| 1310 | MOD-103256814 | $ 500.00 | $ 5.00 |
| 1311 | MOD-103497218 | $ 500.00 | $ 5.00 |
| 1312 | MOD-400495430 | $ 500.00 | $ 5.00 |
| 1313 | MOD-100128211 | $ 494.84 | $ 5.00 |
| 1314 | MOD-101718179 | $ 480.00 | $ 5.00 |
| 1315 | MOD-100588662 | $ 475.00 | $ 5.00 |
| 1316 | MOD-102394920 | $ 475.00 | $ 5.00 |
| 1317 | MOD-400092387 | $ 455.00 | $ 5.00 |
| 1318 | MOD-100086110 | $ 450.00 | $ 5.00 |
| 1319 | MOD-100501770 | $ 450.00 | $ 5.00 |
| 1320 | MOD-101823746 | $ 450.00 | $ 5.00 |
| 1321 | MOD-400907267 | $ 450.00 | $ 5.00 |
| 1322 | MOD-103126600 | $ 441.00 | $ 5.00 |
| 1323 | MOD-100204600 | $ 439.00 | $ 5.00 |
| 1324 | MOD-102054231 | $ 436.05 | $ 5.00 |
| 1325 | MOD-200358618 | $ 433.47 | $ 5.00 |
| 1326 | MOD-102054150 | $ 433.31 | $ 5.00 |
| 1327 | MOD-102044767 | $ 420.50 | $ 5.00 |
| 1328 | MOD-101057202 | $ 420.00 | $ 5.00 |
| 1329 | MOD-103251154 | $ 416.00 | $ 5.00 |
| 1330 | MOD-101571917 | $ 415.00 | $ 5.00 |
| 1331 | MOD-100866956 | $ 400.00 | $ 5.00 |
| 1332 | MOD-101122683 | $ 400.00 | $ 5.00 |
| 1333 | MOD-101347057 | $ 400.00 | $ 5.00 |
| 1334 | MOD-200184415 | $ 400.00 | $ 5.00 |
| 1335 | MOD-400224208 | $ 400.00 | $ 5.00 |
| 1336 | MOD-101183860 | $ 397.56 | $ 5.00 |
| 1337 | MOD-101956568 | $ 386.90 | $ 5.00 |
| 1338 | MOD-102719829 | $ 381.00 | $ 5.00 |
| 1339 | MOD-401134598 | $ 374.00 | $ 5.00 |
| 1340 | MOD-400754428 | $ 363.46 | $ 5.00 |
| 1341 | MOD-102072663 | $ 360.00 | $ 5.00 |
| 1342 | MOD-102330310 | $ 350.00 | $ 5.00 |
| 1343 | MOD-200268139 | $ 350.00 | $ 5.00 |
| 1344 | MOD-400008602 | $ 350.00 | $ 5.00 |
| 1345 | MOD-400089394 | $ 350.00 | $ 5.00 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 1346 | MOD-101778210 | $ 349.86 | $ 5.00 |
| 1347 | MOD-103206361 | $ 340.09 | $ 5.00 |
| 1348 | MOD-102212635 | $ 328.91 | $ 5.00 |
| 1349 | MOD-100400175 | $ 325.00 | $ 5.00 |
| 1350 | MOD-101948662 | $ 322.00 | $ 5.00 |
| 1351 | MOD-102430241 | $ 321.00 | $ 5.00 |
| 1352 | MOD-101455500 | $ 311.70 | $ 5.00 |
| 1353 | MOD-102973440 | $ 306.00 | $ 5.00 |
| 1354 | MOD-100566979 | $ 300.00 | $ 5.00 |
| 1355 | MOD-100859739 | $ 300.00 | $ 5.00 |
| 1356 | MOD-101268190 | $ 300.00 | $ 5.00 |
| 1357 | MOD-101402120 | $ 300.00 | $ 5.00 |
| 1358 | MOD-101708394 | $ 300.00 | $ 5.00 |
| 1359 | MOD-101709480 | $ 300.00 | $ 5.00 |
| 1360 | MOD-101974515 | $ 300.00 | $ 5.00 |
| 1361 | MOD-102122520 | $ 300.00 | $ 5.00 |
| 1362 | MOD-103325530 | $ 300.00 | $ 5.00 |
| 1363 | MOD-100607110 | $ 299.21 | $ 5.00 |
| 1364 | MOD-103470859 | $ 292.00 | $ 5.00 |
| 1365 | MOD-103043411 | $ 280.00 | $ 5.00 |
| 1366 | MOD-102571430 | $ 279.90 | $ 5.00 |
| 1367 | MOD-100076262 | $ 276.00 | $ 5.00 |
| 1368 | MOD-100859917 | $ 275.00 | $ 5.00 |
| 1369 | MOD-400888211 | $ 260.00 | $ 5.00 |
| 1370 | MOD-100307280 | $ 252.00 | $ 5.00 |
| 1371 | MOD-101601484 | $ 250.00 | $ 5.00 |
| 1372 | MOD-101671954 | $ 250.00 | $ 5.00 |
| 1373 | MOD-102324034 | $ 250.00 | $ 5.00 |
| 1374 | MOD-102778833 | $ 250.00 | $ 5.00 |
| 1375 | MOD-103138137 | $ 250.00 | $ 5.00 |
| 1376 | MOD-400926083 | $ 250.00 | $ 5.00 |
| 1377 | MOD-102151563 | $ 238.00 | $ 5.00 |
| 1378 | MOD-100271529 | $ 225.00 | $ 5.00 |
| 1379 | MOD-100325157 | $ 210.00 | $ 5.00 |
| 1380 | MOD-100401589 | $ 200.00 | $ 5.00 |
| 1381 | MOD-101297149 | $ 200.00 | $ 5.00 |
| 1382 | MOD-101298161 | $ 200.00 | $ 5.00 |
| 1383 | MOD-101604033 | $ 200.00 | $ 5.00 |
| 1384 | MOD-101921900 | $ 200.00 | $ 5.00 |
| 1385 | MOD-102516855 | $ 200.00 | $ 5.00 |
| 1386 | MOD-102742340 | $ 200.00 | $ 5.00 |
| 1387 | MOD-103109153 | $ 200.00 | $ 5.00 |
| 1388 | MOD-103118128 | $ 200.00 | $ 5.00 |
| 1389 | MOD-103297022 | $ 200.00 | $ 5.00 |
| 1390 | MOD-100907857 | $ 194.15 | $ 5.00 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 1391 | MOD-102369801 | $ 179.95 | $ 5.00 |
| 1392 | MOD-100287310 | $ 179.89 | $ 5.00 |
| 1393 | MOD-400076900 | $ 173.00 | $ 5.00 |
| 1394 | MOD-101338384 | $ 172.05 | $ 5.00 |
| 1395 | MOD-101281080 | $ 163.00 | $ 5.00 |
| 1396 | MOD-102941092 | $ 150.00 | $ 5.00 |
| 1397 | MOD-101394462 | $ 140.00 | $ 5.00 |
| 1398 | MOD-103423354 | $ 131.29 | $ 5.00 |
| 1399 | MOD-103399631 | $ 128.25 | $ 5.00 |
| 1400 | MOD-101263147 | $ 125.00 | $ 5.00 |
| 1401 | MOD-102704821 | $ 120.00 | $ 5.00 |
| 1402 | MOD-102741735 | $ 120.00 | $ 5.00 |
| 1403 | MOD-101133383 | $ 115.00 | $ 5.00 |
| 1404 | MOD-101884532 | $ 110.00 | $ 5.00 |
| 1405 | MOD-103272550 | $ 110.00 | $ 5.00 |
| 1406 | MOD-101365888 | $ 105.00 | $ 5.00 |
| 1407 | MOD-101541163 | $ 104.93 | $ 5.00 |
| 1408 | MOD-100736173 | $ 100.00 | $ 5.00 |
| 1409 | MOD-100870066 | $ 100.00 | $ 5.00 |
| 1410 | MOD-100910190 | $ 100.00 | $ 5.00 |
| 1411 | MOD-100962530 | $ 100.00 | $ 5.00 |
| 1412 | MOD-101065990 | $ 100.00 | $ 5.00 |
| 1413 | MOD-102383464 | $ 100.00 | $ 5.00 |
| 1414 | MOD-102514801 | $ 100.00 | $ 5.00 |
| 1415 | MOD-102956901 | $ 100.00 | $ 5.00 |
| 1416 | MOD-103023291 | $ 100.00 | $ 5.00 |
| 1417 | MOD-103375830 | $ 100.00 | $ 5.00 |
| 1418 | MOD-102427135 | $ 95.91 | $ 5.00 |
| 1419 | MOD-103426922 | $ 95.84 | $ 5.00 |
| 1420 | MOD-103247874 | $ 80.00 | $ 5.00 |
| 1421 | MOD-103126333 | $ 75.00 | $ 5.00 |
| 1422 | MOD-102890560 | $ 60.00 | $ 5.00 |
| 1423 | MOD-101074239 | $ 56.00 | $ 5.00 |
| 1424 | MOD-101800819 | $ 56.00 | $ 5.00 |
| 1425 | MOD-100361145 | $ 55.00 | $ 5.00 |
| 1426 | MOD-101113498 | $ 52.00 | $ 5.00 |
| 1427 | MOD-100082173 | $ 50.00 | $ 5.00 |
| 1428 | MOD-100709850 | $ 50.00 | $ 5.00 |
| 1429 | MOD-101604599 | $ 50.00 | $ 5.00 |
| 1430 | MOD-101789017 | $ 50.00 | $ 5.00 |
| 1431 | MOD-100486231 | $ 35.95 | $ 5.00 |
| 1432 | MOD-100605974 | $ 35.83 | $ 5.00 |
| 1433 | MOD-102579040 | $ 35.00 | $ 5.00 |
| 1434 | MOD-100736491 | $ 30.00 | $ 5.00 |
| 1435 | MOD-102850895 | $ 30.00 | $ 5.00 |

| Count | Claim ID | Total Purchase | Settlement Payment |
|---|---|---|---|
| 1436 | MOD-100573614 | $  25.00 | $  5.00 |
| 1437 | MOD-101604483 | $  25.00 | $  5.00 |
| 1438 | MOD-102740151 | $  25.00 | $  5.00 |
| 1439 | MOD-102016984 | $  22.48 | $  5.00 |
| 1440 | MOD-100134742 | $  20.00 | $  5.00 |
| 1441 | MOD-101159293 | $  20.00 | $  5.00 |
| 1442 | MOD-200355465 | $  12.00 | $  5.00 |